# EXHIBIT I



501-01-01-00 55801  0 C 001 08   50 002
DIANNA LEE JENKINS
104 KILBORNE RD
MOORESVILLE NC  28117-6871

# Your account statement
For 03/15/2010

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

## Get your tax refund quicker!

BB&T offers you several easy options for preparing 2009 taxes using the best-selling, #1-rated TurboTax®. Plus, get your refund in as few as 8 days when you e-file and use direct deposit. Visit BBT.com/TurboTaxEasy. It's easy to prepare, print and e-file.  File now!

---

■ BB&T FREE-MM ●●●●●●●0440

### Account summary

| | |
|---|---|
| Your previous balance as of 02/10/2010 | $6,499.02 |
| Checks | - 7,666.46 |
| Other withdrawals, debits and service charges | - 4,571.89 |
| Deposits, credits and interest | + 17,650.91 |
| Your new balance as of 03/15/2010 | = $11,911.58 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 02/12 | 1211 | 900.00 | 02/16 | 1216 | 500.00 | 03/04 | 1219 | 30.00 |
| 02/22 | *1214 | 64.46 | 02/16 | 1217 | 600.00 | 03/09 | *1221 | 150.00 |
| 02/16 | 1215 | 350.00 | 03/08 | 1218 | 72.00 | 03/08 | 1222 | 5,000.00 |
| | | | | | | Total checks | | = $7,666.46 |

* indicates a skip in sequential check numbers above this item

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/11 | BB&T CHECK CARD PURCHASE DISCOUNT-TIRE-CO N 02-10 MOORESVILLE   NC 3797 | 740.94 |
| 02/11 | BB&T CHECK CARD PURCHASE USPS 3652319552230 02-10 MOORESVILLE   NC 3797 | 11.16 |
| 02/12 | BB&T 24 CASH WITHDRAWAL 02-12-10      3797 MORRISON PLANTA LAKE NORMAN NC | 220.00 |
| 02/17 | BB&T CHECK CARD PURCHASE USPS 3652319552230 02-16 MOORESVILLE   NC 3797 | 28.55 |
| 02/19 | BB&T 24 CASH WITHDRAWAL 02-18-10      3797 MORRISON PLANTA LAKE NORMAN NC | 200.00 |
| 02/22 | BB&T 24 CASH WITHDRAWAL 02-20-10      3797 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 02/22 | BB&T 24 CASH WITHDRAWAL 02-22-10      3797 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 02/22 | BB&T CHECK CARD PURCHASE USPS 3652319552230 02-20 MOORESVILLE   NC 3797 | 4.70 |
| 02/26 | INTERNET PAYMENT PAYMENT   AT&T 159529774PAC | 567.58 |
| 03/01 | BB&T CHECK CARD PURCHASE USPS 3652319552230 02-26 MOORESVILLE   NC 3797 | 4.80 |
| 03/04 | BB&T 24 CASH WITHDRAWAL 03-03-10      3797 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 03/08 | BB&T 24 CASH WITHDRAWAL 03-06-10      3797 MORRISON PLANTA LAKE NORMAN NC | 300.00 |
| 03/08 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 173.37 |
| 03/08 | INTERNET PAYMENT WEB_PAY   DUKE ENERGY SE 00771115030510 | 150.00 |
| 03/08 | INTERNET PAYMENT EPAY    CHASE 882130183 | 75.00 |
| 03/08 | INTERNET PAYMENT EPAY    CHASE 882131152 | |

continued

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 03/09 | INTERNET PAYMENT DRAFT    SCE&G/PSNC 3210072539611 | 83.77 |
| 03/09 | BB&T CHECK CARD PURCHASE-PIN 03-08-10 MOORESVILLE   NC 3797 USPS 3613950980 | 3.24 |
| 03/11 | BB&T CHECK CARD PURCHASE USPS 3652319552230 03-10 MOORESVILLE   NC 3797 | 5.54 |
| 03/12 | BB&T CHECK CARD PURCHASE USPS 3652319552230 03-11 MOORESVILLE   NC 3797 | 3.24 |
| Total other withdrawals, debits and service charges | | = $4,571.89 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | | AMOUNT($) |
|------|-------------|--|-----------|
| 02/11 | BB&T 24 DEPOSIT 02-11-10 | 3797 MORRISON PLANTA LAKE NORMAN NC | 1,857.82 |
| 02/19 | BB&T 24 DEPOSIT 02-18-10 | 3797 MORRISON PLANTA LAKE NORMAN NC | 237.93 |
| 02/26 | COUNTER DEPOSIT | | 8,275.44 |
| 03/05 | COUNTER DEPOSIT | | 6,969.03 |
| 03/10 | BB&T 24 DEPOSIT 03-09-10 | 3797 MORRISON PLANTA LAKE NORMAN NC | 4.34 |
| 03/11 | BB&T 24 DEPOSIT 03-11-10 | 3797 MORRISON PLANTA LAKE NORMAN NC | 306.35 |
| Total deposits, credits and interest | | | = $17,650.91 |

## AMENDMENT TO BANK SERVICES AGREEMENT

Effective February 27, 2010 the following changes will be made to the Bank Services Agreement:

In the section entitled, FUNDS AVAILABILITY, under subsection, LONGER DELAYS MAY APPLY, the sentence in the first paragraph that reads, "Depending on the type of check that you deposit, funds may not be available until the fifth business day after the day of your deposit" is hereby amended to read, "Depending on the type of check that you deposit, funds may not be available until the *second* business day after the day of your deposit."

In addition, the sentence in the last paragraph of this subsection that reads, "They generally will be available no later than the eleventh business day after the day of your deposit" is hereby amended to read, "They generally will be available no later than the *seventh* business day after the day of your deposit."

NC  044U



501-01-01-00 55801  0 C 001 08   50 002
DIANNA LEE JENKINS
104 KILBORNE RD
MOORESVILLE NC  28117-6871

# Your account statement
## For 04/15/2010

**Contact us**

 BBT.com

(800) BANK-BBT or
(800) 226-5228

---

**Overdraft Changes for Debit Card and ATM Usage Require Your Attention**

Beginning August 15, 2010, in accordance with federal regulations imposed on all financial institutions, BB&T will no longer be allowed to consider authorizing and paying everyday or one-time debit card transactions (such as gas, grocery, and other debit card purchases) and ATM withdrawals that overdraw your account – unless you have instructed us to do so.[1]

**What happens if you do not instruct BB&T to continue to consider authorizing and paying everyday debit card transactions and ATM withdrawals that overdraw your account?** Beginning August 15, 2010, any everyday debit card transaction or ATM withdrawal that would overdraw your account will be declined at merchant or ATM locations, and you will not be able to complete your debit card purchase or ATM withdrawal.

**To learn more or to participate in BB&T's overdraft review process for everyday debit card transactions and ATM withdrawals that overdraw your account:**
- Call 1-800-BANK BBT (1-800-226-5228) and select option 1, then 6
- Visit BBT.com/overdraftchanges
- Stop by your local BB&T financial center

If you notify us any time prior to July 1, 2010, your decision will become effective on July 1. After July 1, your decision will be effective the following business day.

Our goal is for you to minimize - and hopefully avoid - overdrafts and associated fees. Your BB&T relationship manager can provide details about the many options available to help you avoid fees, including overdraft protection[2] and account monitoring services.

Please review the enclosed notice on the last page of your statement, required by Federal Law, which contains information about BB&T's overdraft practices. We look forward to hearing from you, and encourage you to let us know if you have any questions about these upcoming changes.

[1]BB&T pays overdrafts at our discretion, and has the right to not pay any item.  BB&T will pay these items based on your account history, spending patterns and other factors.
[2]Subject to credit approval.

---

■ BB&T FREE-MM ▨▨▨▨▨▨▨0440

**Account summary**

| | |
|---|---|
| Your previous balance as of 03/15/2010 | $11,911.58 |
| Checks | - 14,609.33 |
| Other withdrawals, debits and service charges | - 5,278.68 |
| Deposits, credits and interest | + 17,084.98 |
| Your new balance as of 04/15/2010 | = $9,108.55 |

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|------|---------|-----------|------|---------|-----------|
| 03/16 | 1220 | 1,000.00 ✓ | 04/02 | 1226 | 850.00 ✓ | 04/13 | 1230 | 1,122.00 |
| 03/16 | *1223 | 179.73 | 04/05 | 1227 | 150.00 | 04/13 | *1232 | 950.00 |
| 03/22 | 1224 | 90.16 | 04/02 | 1228 | 5,000.00 ✓ | 04/12 | 1233 | 3,000.00 |
| 03/23 | 1225 | 121.44 | 04/06 | 1229 | 146.00 | 04/13 | *1235 | 2,000.00 |

* indicates a skip in sequential check numbers above this item

**Total checks** = $14,609.33

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 03/16 | BB&T 24 CASH WITHDRAWAL 03-15-10   3797 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 03/17 | BB&T CHECK CARD PURCHASE MI CONNECTIONS PHO 03-16 704-6623255   NC 3797 | 122.24 |
| 03/18 | BB&T CHECK CARD PURCHASE USPS 3652319552230 03-17 MOORESVILLE   NC 3797 | 5.05 |
| 03/19 | INTERNET PAYMENT PAYMENT   AT&T CARE 534016848536GAC | 178.98 |
| 03/19 | BB&T CHECK CARD PURCHASE USPS 3652319552230 03-18 MOORESVILLE   NC 3797 | 7.79 |
| 03/22 | BB&T 24 CASH WITHDRAWAL 03-22-10   3797 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 03/23 | BB&T CHECK CARD PURCHASE USPS 3652319552230 03-22 MOORESVILLE   NC 3797 | 3.58 |
| 03/23 | BB&T 24 CASH WITHDRAWAL 03-23-10   3797 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 03/25 | BB&T 24 CASH WITHDRAWAL 03-25-10   3797 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 03/26 | BB&T 24 CASH WITHDRAWAL 03-26-10   3797 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 03/29 | INTERNET PAYMENT PAYMENT   AT&T 159529774PAC | 157.45 |
| 03/30 | INTERNET PAYMENT EPAY   CHASE 894716916 | 350.00 |
| 03/30 | INTERNET PAYMENT EPAY   CHASE 894717724 | 100.00 |
| 03/31 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 300.00 |
| 04/02 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| 04/05 | BB&T 24 CASH WITHDRAWAL 04-03-10   3797 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 04/09 | BB&T CHECK CARD PURCHASE USPS 3652319552230 04-08 MOORESVILLE   NC 3797 | 6.04 |
| 04/12 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 150.00 |
| 04/12 | BB&T CHECK CARD PURCHASE USPS 3652319552230 04-10 MOORESVILLE   NC 3797 | 7.92 |
| 04/14 | BB&T CHECK CARD PURCHASE USPS 3652319552230 04-13 MOORESVILLE   NC 3797 | 8.05 |
| 04/14 | BB&T CHECK CARD PURCHASE USPS 3652319552230 04-13 MOORESVILLE   NC 3797 | 1.39 |
| 04/15 | BB&T 24 CASH WITHDRAWAL 04-15-10   3797 MORRISON PLANTA LAKE NORMAN NC | 200.00 |
| 04/15 | INTERNET PAYMENT WEB_PAY   DUKE ENERGY SE 00973475041410 | 180.19 |

**Total other withdrawals, debits and service charges** = $5,278.68

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 03/16 | BB&T 24 DEPOSIT 03-15-10   3797 MORRISON PLANTA LAKE NORMAN NC | 2,060.00 |
| 03/22 | BB&T 24 DEPOSIT 03-22-10   3797 MORRISON PLANTA LAKE NORMAN NC | 305.68 |
| 03/25 | BB&T 24 DEPOSIT 03-25-10   3797 MORRISON PLANTA LAKE NORMAN NC | 296.98 |
| 03/26 | BB&T 24 DEPOSIT 03-26-10   3797 MORRISON PLANTA LAKE NORMAN NC | 2,650.00 |
| 03/30 | BB&T 24 DEPOSIT 03-30-10   3797 MORRISON PLANTA LAKE NORMAN NC | 1,740.00 |
| 04/05 | BB&T 24 DEPOSIT 04-03-10   3797 MORRISON PLANTA LAKE NORMAN NC | 448.37 |
| 04/08 | BB&T 24 DEPOSIT 04-08-10   3797 MORRISON PLANTA LAKE NORMAN NC | 300.28 |
| 04/12 | BB&T 24 DEPOSIT 04-10-10   3797 MORRISON PLANTA LAKE NORMAN NC | 5,334.00 |
| 04/13 | COUNTER DEPOSIT | 3,650.00 |
| 04/15 | BB&T 24 DEPOSIT 04-15-10   3797 MORRISON PLANTA LAKE NORMAN NC | 299.67 |

**Total deposits, credits and interest** = $17,084.98

## Important Information About BB&T's Overdraft Policy

Effective March 26, 2010, BB&T began limiting the number of overdraft fees charged for ATM and debit card transactions to a maximum of 4 per account per banking day. In addition, if the account is overdrawn by less than $5 per banking day, no overdraft charges from ATM and debit cards will apply.

If you are concerned about overdrafts and managing your account, a variety of services are available to you, including Mobile Banking, Alerts and Overdraft Protection.* Stop by your local BB&T financial center or visit BBT.com to learn more.

*Subject to credit approval.

3200 in cash withdrawals


NC ██████0440



501-01-01-00 55801  0 C 001 08   50 002
DIANNA LEE JENKINS
104 KILBORNE RD
MOORESVILLE NC   28117-6871

# Your account statement
For 05/13/2010

## Contact us

BBT.com

(800) BANK-BBT or
(800) 226-5228

---

**PaperLESS is MORE with BB&T Online Statements**

BB&T offers a way for you to get your monthly statement information online - no paper included! In comparison to paper statements, Online Statements are:
- **More Secure:** Keeping your statements out of your mailbox reduces your risk of identity theft.
- **More Accessible:** BB&T will save up to 24 months of history online, and you can also save your statements to your PC.
- **More Convenient:** Sign up for statement alerts and you'll be notified immediately when your statement is ready to view.
- **More Environmentally Friendly:** Zero trees are used in the creation of online statements.

Visit **BBT.com/paperless** to turn off your paper statements today!

---

■ **BB&T FREE-MM** 0440

### Account summary

| | |
|---|---|
| Your previous balance as of 04/15/2010 | $9,108.55 |
| Checks | - 8,260.07 |
| Other withdrawals, debits and service charges | - 3,218.60 |
| Deposits, credits and interest | + 22,038.68 |
| Your new balance as of 05/13/2010 | = $19,668.56 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 04/16 | 1234 | 775.00 | 04/27 | 1238 | 4,300.00 | 05/13 | *1242 | 150.00 |
| 05/04 | *1236 | 1,200.00 | 05/05 | 1239 | 815.93 | 05/13 | *1244 | 873.14 |
| 05/03 | 1237 | 146.00 | | | | | | |

\* indicates a skip in sequential check numbers above this item

Total checks     = $8,260.07

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/16 | BB&T CHECK CARD PURCHASE MI CONNECTIONS PHO 04-15 704-6623255   NC 3797 | 122.24 |
| 04/16 | INTERNET PAYMENT DRAFT   SCE&G/PSNC 3210072539611 | 172.33 |
| 04/16 | BB&T CHECK CARD PURCHASE USPS 3652319552230 04-15 MOORESVILLE   NC 3797 | 3.24 |
| 04/19 | BB&T 24 CASH WITHDRAWAL 04-18-10       3797 MORRISON PLANTA LAKE NORMAN NC | 300.00 |
| 04/19 | BB&T 24 CASH WITHDRAWAL 04-19-10       3797 MORRISON PLANTA LAKE NORMAN NC | 300.00 |
| 04/22 | BB&T CHECK CARD PURCHASE-PIN 04-21-10 MOORESVILLE  NC 3797 3613950980 | 6.02 |
| 04/26 | BB&T CHECK CARD PURCHASE USPS 3652319552230 04-23 MOORESVILLE   NC 3797 | 6.48 |
| 04/26 | BB&T 24 CASH WITHDRAWAL 04-26-10       3797 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 04/27 | INTERNET PAYMENT WEB_PAY   DUKE ENERGY SE 01034278042610 | 101.58 |
| 04/27 | INTERNET PAYMENT EPAY     CHASE 909936747 | 100.00 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 04/28 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 300.00 |
| 04/28 | INTERNET PAYMENT PAYMENT   AT&T 159529774PAC | 216.97 |
| 04/30 | BB&T 24 CASH WITHDRAWAL 04-29-10        3797 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 05/03 | BB&T 24 CASH WITHDRAWAL 04-30-10        3797 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 05/03 | BB&T CHECK CARD PURCHASE USPS 3652319552230 04-30 MOORESVILLE   NC 3797 | 3.75 |
| 05/06 | BB&T CHECK CARD PURCHASE USPS 3652319552230 05-05 MOORESVILLE   NC 3797 | 3.41 |
| 05/07 | INTERNET PAYMENT EPAY    CHASE 915595297 | 150.00 |
| 05/10 | BB&T CHECK CARD PURCHASE USPS 3652319552230 05-08 MOORESVILLE   NC 3797 | 4.36 |
| 05/11 | BB&T 24 CASH WITHDRAWAL 05-11-10        3797 MORRISON PLANTA LAKE NORMAN NC | 200.00 |
| 05/12 | BB&T CHECK CARD PURCHASE USPS 3652319552230 05-11 MOORESVILLE   NC 3797 | 3.24 |
| 05/13 | BB&T CHECK CARD PURCHASE TOWN OF MOORESVILL 05-12 704-6633800   NC 3797 | 124.98 |

**Total other withdrawals, debits and service charges**                                = $3,218.60

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 04/23 | BB&T 24 DEPOSIT 04-23-10        3797 MORRISON PLANTA LAKE NORMAN NC | 293.59 |
| 04/26 | BB&T 24 DEPOSIT 04-26-10        3797 MORRISON PLANTA LAKE NORMAN NC | 5,000.00 |
| 04/29 | BB&T 24 DEPOSIT 04-29-10        3797 MORRISON PLANTA LAKE NORMAN NC | 2,154.32 |
| 05/07 | BB&T 24 DEPOSIT 05-07-10        3797 MORRISON PLANTA LAKE NORMAN NC | 285.73 |
| 05/11 | BB&T 24 DEPOSIT 05-11-10        3797 MORRISON PLANTA LAKE NORMAN NC | 4,666.80 |
| 05/13 | BB&T 24 DEPOSIT 05-13-10        3797 MORRISON PLANTA LAKE NORMAN NC | 4,971.44 |
| 05/13 | BB&T 24 DEPOSIT 05-12-10        3797 MORRISON PLANTA LAKE NORMAN NC | 4,666.80 |

**Total deposits, credits and interest**                                = $22,038.68

NC ▓▓▓▓▓▓440

501-01-01-00 55801  0 C 001 0B   50 002
DIANNA LEE JENKINS
104 KILBORNE RD
MOORESVILLE NC  28117-6871

# our account statement
r 06/15/2010

**Contact us**

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

## PaperLESS is MORE with BB&T Online Statements

&T offers a way for you to get your monthly statement information online - no paper included! In comparison to paper statements,
nline Statements are:
- **More Secure:** Keeping your statements out of your mailbox reduces your risk of identity theft.
- **More Accessible:** BB&T will save up to 24 months of history online, and you can also save your statements to your PC.
- **More Convenient:** Sign up for statement alerts and you'll be notified immediately when your statement is ready to view.
- **More Environmentally Friendly:** Zero trees are used in the creation of online statements.

sit BB&T.com/paperless to turn off your paper statements today!

---

BB&T FREE-MM▓▓▓▓▓0440

## ccount summary

| | |
|---|---|
| our previous balance as of 05/13/2010 | $19,668.56 |
| hecks | - 30,444.00 |
| ther withdrawals, debits and service charges | - 3,496.25 |
| eposits, credits and interest | + 21,009.40 |
| our new balance as of 06/15/2010 | = $6,737.71 |

## hecks

| ATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 5/14 | 1241 | 5,049.00 | 05/17 | 1246 | 7,000.00 | 06/04 | 1249 | 145.00 |
| 5/17 | *1243 | 2,900.00 | 05/25 | 1247 | 1,200.00 | 06/08 | 1250~ | |
| 5/17 | *1245 | 7,000.00 | 05/24 | 1248 | 7,000.00 | 06/14 | 1251 | 150.00 |
| | | | | | | Total checks | | = $30,444.00 |

 indicates a skip in sequential check numbers above this item
indicates an electronically converted check. See "Other withdrawals, debits and service charges"

## ther withdrawals, debits and service charges

| ATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 5/20 | BB&T 24 CASH WITHDRAWAL 05-20-10      3797 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 5/25 | BB&T CHECK CARD PURCHASE MI CONNECTIONS PHO 05-23 704-6623255   NC  3797 | 180.97 |
| 5/26 | TELEPHONE PAYMENT MTHLY SVC  TWC CHARLOTTE 100507115704001 | 129.08 |
| 5/26 | BB&T CHECK CARD PURCHASE USPS 3652319552230 05-25 MOORESVILLE   NC  3797 | 3.24 |
| 5/27 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 550.00 |
| 5/27 | INTERNET PAYMENT WEB_PAY   LIBERTY MUTUAL 05970112052610 | 241.65 |
| 5/27 | INTERNET PAYMENT EPAY    CHASE 926194606 | 100.00 |
| 5/27 | INTERNET PAYMENT WEB_PAY   DUKE ENERGY SE 01201450052610 | 68.54 |
| 5/28 | INTERNET PAYMENT PAYMENT   AT&T 159529774PAC | 161.91 |

*continued*

| ATE | DESCRIPTION | | AMOUNT($) |
|---|---|---|---|
| 05/28 | INTERNET PAYMENT DRAFT   SCE&G/PSNC 3210072539611 | | 48.56 |
| 06/01 | BB&T 24 CASH WITHDRAWAL 05-29-10 | 3797 MORRISON PLANTA LAKE NORMAN NC | 300.00 |
| 06/02 | BB&T 24 CASH WITHDRAWAL 06-02-10 | 3797 MORRISON PLANTA LAKE NORMAN NC | 300.00 |
| 06/02 | BB&T CHECK CARD PURCHASE USPS 3652319552230 06-01 MOORESVILLE   NC  3797 | | 3.24 |
| 06/07 | BB&T 24 CASH WITHDRAWAL 06-06-10 | 3797 MORRISON PLANTA LAKE NORMAN NC | 300.00 |
| 06/07 | INTERNET PAYMENT EPAY   CHASE 931976655 | | 150.00 |
| 06/08 | CONVERTED CHECK - POP PURCHASE  LAKESIDE MORRISO 1250      MOOR NC 1250 | | 150.00 |
| 06/09 | BB&T 24 CASH WITHDRAWAL 06-09-10 | 3797 MORRISON PLANTA LAKE NORMAN NC | 200.00 |
| 06/15 | BB&T 24 CASH WITHDRAWAL 06-14-10 | 3797 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 06/15 | BB&T CHECK CARD PURCHASE USPS 3652319552230 06-14 MOORESVILLE   NC  3797 | | 9.06 |

Total other withdrawals, debits and service charges                              = $3,496.25

**Deposits, credits and interest**

| ATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/14 | BB&T 24 DEPOSIT 05-14-10          3797 MORRISON PLANTA LAKE NORMAN NC | 4,666.80 |
| 05/17 | COUNTER DEPOSIT | 9,000.00 |
| 05/17 | COUNTER DEPOSIT | 4,666.80 |
| 05/19 | DIRECT DEP LAMBETH DEVELOPM XXXXXXXXXXX2BCN | 277.32 |
| 05/24 | COUNTER DEPOSIT | 1,500.00 |
| 05/26 | DIRECT DEP LAMBETH DEVELOPM XXXXXXXXXXX4BCN | 305.47 |
| 06/02 | DIRECT DEP LAMBETH DEVELOPM XXXXXXXXXXX9BCN | 295.70 |
| 06/09 | DIRECT DEP LAMBETH DEVELOPM XXXXXXXXXXX6BCN | 297.31 |

Total deposits, credits and interest                              = $21,009.40



NC ▓▓▓▓▓▓0440

501-01-01-00 SSB01  0 C 001 08   50 002
DIANNA LEE JENKINS
104 KILBORNE RD
MOORESVILLE NC   28117-6871

# Your account statement

For 07/15/2010

## Contact us



BBT.com

(800) BANK-BBT or
(800) 226-5228

---

## Overdraft Changes for Debit Card and ATM Usage Require Your Attention

By now you should have received a BB&T letter discussing overdraft changes for everyday debit card and ATM withdrawals. This statement message is a reminder that these changes require your attention.

Beginning August 15, 2010, in accordance with federal regulations imposed on all financial institutions, BB&T will no longer be allowed to consider authorizing and paying everyday or one-time debit card transactions (such as gas, grocery, and other debit card purchases) and ATM withdrawals that overdraw your account -- unless you have instructed us to do so.[1]

**What happens if you do not instruct BB&T to continue to consider authorizing and paying everyday debit card transactions and ATM withdrawals that overdraw your account?** Beginning August 15, 2010, any everyday debit card transaction or ATM withdrawal that would overdraw your account will be declined at merchant or ATM locations, and you will not be able to complete your debit card purchase or ATM withdrawal.

**To learn more or to participate in BB&T's overdraft review process for everyday debit card transactions and ATM withdrawals that overdraw your account:**
- Call 1-800-BANK BBT (1-800-226-5228) and select option 1, then 6
- Visit BBT.com/overdraftchanges
- Stop by your local BB&T financial center

Your decision will be effective the following business day.

Our goal is for you to minimize - and hopefully avoid - overdrafts and associated fees. As such, BB&T limits these overdraft charges from debit card and ATM transactions to four overdrafts per day. In addition, if your account is overdrawn by less than $5 at the end of processing, we will waive the overdraft fees from debit card and ATM transactions. Your BB&T relationship manager can provide additional details about the many options available to help you avoid fees, including overdraft protection[2] and account monitoring services.

Please review the enclosed notice on the last page of your statement, required by Federal Law, which contains valuable information. We look forward to hearing from you, and encourage you to let us know if you have any questions about these upcoming changes.

[1]BB&T pays overdrafts at our discretion, and has the right to not pay any item.  BB&T will pay these items based on your account history, spending patterns and other factors.
[2]Subject to credit approval.

---

- BB&T FREE-MM▓▓▓▓▓0440

### Account summary

| | |
|---|---|
| Your previous balance as of 06/15/2010 | $6,737.71 |
| Checks | - 14,308.51 |
| Other withdrawals, debits and service charges | - 3,142.41 |
| Deposits, credits and interest | + 33,523.90 |
| Your new balance as of 07/15/2010 | = $22,810.69 |

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|------|---------|-----------|------|---------|-----------|
| 06/23 | 1252 | 2,040.00 | 06/24 | 1257 | 169.23 | 07/15 | *1263 | 726.00 |
| 06/22 | 1253 | 1,600.00 | 06/23 | 1258 | 12.30 | 07/14 | 1264 | 100.98 |
| 06/22 | 1254 | 145.00 | 06/25 | 1259~ | | 07/14 | 1265~ | |
| 06/24 | 1255 | 150.00 | 06/25 | 1260 | 900.00 | 07/15 | 1266 | 5,000.00 |
| 06/30 | 1256 | 465.00 | 06/24 | 1261 | 3,000.00 | | | |

\* indicates a skip in sequential check numbers above this item
~ indicates an electronically converted check. See "Other withdrawals, debits and service charges"

**Total checks**  = $14,308.51

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 06/17 | BB&T CHECK CARD PURCHASE MI CONNECTIONS PHO 06-16 704-6623255   NC 3797 | 84.69 |
| 06/18 | BB&T 24 CASH WITHDRAWAL 06-18-10       3797 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 06/21 | BB&T CHECK CARD PURCHASE USPS 3652319552230 06-18 MOORESVILLE   NC 3797 | 3.75 |
| 06/21 | BB&T 24 CASH WITHDRAWAL 06-21-10       3797 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 06/21 | INTERNET PAYMENT PAYMENT   AT&T 159529774PAC | 182.43 |
| 06/21 | INTERNET PAYMENT EPAY     CHASE 939518058 | 150.00 |
| 06/22 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 800.00 |
| 06/23 | BB&T CHECK CARD PURCHASE-PIN 06-22-10 MOORESVILLE   NC 3797 USPS 3613950980 | 23.63 |
| 06/24 | CONVERTED CHECK - ARC LBX ARC   TWC CHARLOTTE 1259 1259 | 152.78 |
| 07/06 | INTERNET PAYMENT WEB_PAY   LIBERTY MUTUAL 06136519070410 | 241.65 |
| 07/13 | INTERNET PAYMENT WEB_PAY   DUKE ENERGY SE 01456933071110 | 232.34 |
| 07/13 | INTERNET PAYMENT EPAY     CHASE 950891534 | 150.00 |
| 07/14 | CONVERTED CHECK - POP PURCHASE   WAL-MART STORES 1265    MOOR NC 1265 | 93.42 |
| 07/14 | INTERNET PAYMENT DRAFT    SCE&G/PSNC 3210072539611 | 27.72 |

**Total other withdrawals, debits and service charges**   = $3,142.41

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 06/16 | DIRECT DEP LAMBETH DEVELOPM XXXXXXXXXX9BCN | 297.76 |
| 06/21 | BB&T 24 DEPOSIT 06-18-10       3797 MORRISON PLANTA LAKE NORMAN NC | 8,000.00 |
| 06/23 | DIRECT DEP LAMBETH DEVELOPM XXXXXXXXXX0BCN | 332.07 |
| 06/30 | DIRECT DEP LAMBETH DEVELOPM XXXXXXXXXX1BCN | 265.83 |
| 07/07 | DIRECT DEP LAMBETH DEVELOPM XXXXXXXXXX4BCN | 299.04 |
| 07/12 | BB&T 24 DEPOSIT 07-11-10       3797 MORRISON PLANTA LAKE NORMAN NC | 4,500.00 |
| 07/13 | COUNTER DEPOSIT | 18,500.00 |
| 07/14 | BB&T 24 DEPOSIT 07-14-10       3797 MORRISON PLANTA LAKE NORMAN NC | 1,000.00 |
| 07/14 | DIRECT DEP LAMBETH DEVELOPM XXXXXXXXXX5BCN | 329.20 |

**Total deposits, credits and interest**   = $33,523.90

**Start saving for college today with a BB&T CollegeWealth® 529 Savings Account!**

BB&T's new FDIC-insured 529 Online Savings Account offers a tax-advantaged* way to save for qualified higher education expenses, and offers the following benefits:

    Earnings grow free from federal tax* in a high-yield money market savings account
    Balances are FDIC-insured**
    Available to full and part-time students
    Funds can be used for qualified higher education expenses at eligible colleges, universities, graduate schools, community colleges, vocational and technical schools nationwide

To apply, visit BBT.com/collegewealth.

BB&T CollegeWealth® 529 Savings accounts offered by Branch Banking and Trust Company and BB&T Financial, FSB; Members FDIC. Neither BB&T nor Virginia College Savings Plan employees give tax advice. Please seek the advice of a professional concerning any tax, financial, or legal implications related to opening an account . For residents of states other than Virginia: your state or the beneficiary's state of residence (if different) may sponsor a 529 plan that offers state income tax and other benefits not available to you through CollegeWealth.
The FDIC has temporarily increased deposit insurance coverage to $250,000 per depositor through December 31, 2013. All Virginia College Savings Plan 529 accounts have a maximum aggregate contribution limit per beneficiary of $350,000.

This message contains general information about CollegeWealth.  Prospective participants are urged to obtain and read the enrollment materials carefully before investing, including the information concerning applicable fees and expenses.



NC ~~440

```
501-01-01-00 55801  0 C 001 0B   50 002
DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC  28117-5410
```

# Your account statement
For 08/16/2010

## Contact us

 BBT.com

☎ (800) BANK-BBT or
(800) 226-5228

---

## LIMITED TIME OFFER: We've just lowered Home Equity Loan Rates!*

### Put your home's equity to work for you!

**Benefits of a BB&T Home Equity Loan:**
- Predictable monthly payments
- Fixed rates that are the lowest in years
- Peace of mind knowing that your loan will be paid off on a certain date
- Potential tax benefits**
- Closing costs paid by BB&T†
- No origination fee ‡

**A BB&T Home Equity Loan is also great for:**
- Consolidating high interest debt
- Making home improvements
- Purchasing a new car
- Managing planned expenses

### To find out more about our low rates, stop by your local BB&T financial center or visit BBT.com today. ACT NOW – these low rates won't last long!

*Loans subject to credit approval.  **Consult your tax advisor regarding interest deductibility.  †BB&T will pay up to $250 in closing costs for applications received. The only exceptions will be the costs associated with title insurance or a full outside appraisal (these items typically not required for loans less than $250,000), or any intangible, county, or state taxes. If you close your BB&T Home Equity Line of Credit within 36 months from the date of loan origination, you may be required to remit the closing costs that BB&T paid on your behalf. ‡The standard 1% origination fee for a home equity loan will be waived if the client possesses a Beacon Score of 700 or greater and is approved for a loan of $15,000 or more with a term of 10 years or less.

Loans and deposit products offered through Branch Banking and Trust Company.  ⌂ Equal Housing Lender. Member FDIC.

---

■ BB&T FREE-MM ~~000529~~0440

### Account summary

| | |
|---|---|
| Your previous balance as of 07/15/2010 | $22,810.69 |
| Checks | - 20,056.36 |
| Other withdrawals, debits and service charges | - 7,525.44 |
| Deposits, credits and interest | + 8,553.70 |
| Your new balance as of 08/16/2010 | = $3,782.59 |

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|------|---------|-----------|------|---------|-----------|
| 07/19 | 1262 | 700.00 | 07/27 | 1270 | 145.00 | 08/12 | 1274 | 1,100.00 |
| 07/19 | *1267 | 4,026.00 | 08/02 | 1271 | 900.00 | 08/05 | 1275 | 6,000.00 |
| 07/19 | 1268 | 2,000.00 | 07/28 | 1272 | 35.36 | 08/10 | 1276~ | |
| 07/21 | 1269 | 5,000.00 | 07/29 | 1273 | 150.00 | | | |

* indicates a skip in sequential check numbers above this item
~ indicates an electronically converted check. See "Other withdrawals, debits and service charges"

**Total checks**                                          = $20,056.36

## Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 07/16 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| 07/16 | BB&T 24 CASH WITHDRAWAL 07-15-10    3797 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 07/16 | BB&T 24 CASH WITHDRAWAL 07-16-10    3797 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 07/19 | BB&T CHECK CARD PURCHASE USPS 3652319552230 07-16 MOORESVILLE   NC 3797 | 3.41 |
| 07/20 | BB&T 24 CASH WITHDRAWAL 07-20-10    3797 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 07/21 | INTERNET PAYMENT WEB_PAY   LIBERTY MUTUAL 06219698072010 | 241.65 |
| 07/22 | BB&T 24 CASH WITHDRAWAL 07-22-10    3797 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 07/23 | BB&T 24 CASH WITHDRAWAL 07-23-10    3797 GOVNR CROSSING SEVIERVILLE TN | 500.00 |
| 07/27 | BB&T CHECK CARD PURCHASE USPS 3652319552230 07-26 MOORESVILLE   NC 3797 | 3.24 |
| 07/27 | BB&T 24 CASH WITHDRAWAL 07-27-10    3797 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 07/29 | BB&T 24 CASH WITHDRAWAL 07-29-10    3797 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 07/29 | INTERNET PAYMENT PAYMENT   AT&T 159529774PAC | 180.39 |
| 07/30 | BB&T CHECK CARD PURCHASE-PIN 07-29-10 MOORESVILLE   NC 3797 USPS 3652310980/172 WIL | 9.77 |
| 08/02 | BB&T CHECK CARD PURCHASE TIME WARNER CABLE 07-29 704-3782500   NC 3797 | 164.68 |
| 08/04 | INTERNET PAYMENT EPAY      CHASE 962820377 | 1,000.00 |
| 08/04 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 1,000.00 |
| 08/04 | INTERNET PAYMENT EPAY      CHASE 962821062 | 300.00 |
| 08/10 | CONVERTED CHECK - POP PURCHASE   BEST BUY 1276    MOOR NC 1276 | 499.99 |
| 08/16 | BB&T CHECK CARD PURCHASE MINUTECLINIC #7005 08-12 MOORESVILLE   NC 3797 | 84.00 |
| 08/16 | BB&T CHECK CARD PURCHASE CVS PHARMACY #3803 08-12 MOORESVILLE   NC 3797 | 38.31 |

**Total other withdrawals, debits and service charges**                  = $7,525.44

## Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 07/21 | DIRECT DEP LAMBETH DEVELOPM XXXXXXXXXXX0BCN | 318.15 |
| 07/28 | DIRECT DEP LAMBETH DEVELOPM XXXXXXXXXXX3BCN | 318.15 |
| 07/29 | BB&T 24 DEPOSIT 07-29-10    3797 MORRISON PLANTA LAKE NORMAN NC | 131.11 |
| 08/03 | BB&T 24 DEPOSIT 08-03-10    3797 MORRISON PLANTA LAKE NORMAN NC | 7,150.00 |
| 08/04 | DIRECT DEP LAMBETH DEVELOPM XXXXXXXXXXX6BCN | 318.14 |
| 08/11 | DIRECT DEP LAMBETH DEVELOPM XXXXXXXXXXX8BCN | 318.15 |

**Total deposits, credits and interest**                  = $8,553.70



```
501-01-01-00 55801  0 C 001 08   50 002
DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC  28117-5410
```

# Your account statement

or 09/15/2010

## Contact us

 BBT.com

☎ (800) BANK-BBT or
(800) 226-5228

---

## Overdraft Changes for Debit Card and ATM Usage Require Your Attention

As of August 15, 2010, in accordance with federal regulations imposed on all financial institutions, BB&T can no longer consider authorizing and paying everyday or one-time debit card transactions (such as gas, grocery, and other debit card purchases) and ATM withdrawals that overdraw your account -- unless you have instructed us to do so.[1]

What happens if you have not instructed BB&T to continue to consider authorizing and paying everyday debit card transactions and ATM withdrawals that overdraw your account? Any everyday debit card transaction or ATM withdrawal that would overdraw your account will be declined at merchant or ATM locations, and you will not be able to complete your debit card purchase or ATM withdrawal.

To learn more or to participate in BB&T's overdraft review process for everyday debit card transactions and ATM withdrawals that overdraw your account:
- **Call 1-800-BANK BBT (1-800-226-5228) and select option 1, then 6**
- **Visit BBT.com/overdraftchanges**
- **Stop by your nearest BB&T financial center**
- **Access a BB&T 24 ATM (ATMs owned / operated by BB&T)**

Your decision will be effective the following business day.

Our goal is for you to minimize – and hopefully avoid – overdrafts and associated fees. As such, BB&T limits overdraft charges from debit card and ATM transactions to four overdrafts per day. In addition, if your account is overdrawn by less than $5 at the end of processing, we will waive the overdraft fees from debit card and ATM transactions. Your BB&T relationship manager can provide additional details about the many options available to help you avoid fees, including overdraft protection[2] and account monitoring services.

Please review the enclosed ATM/Everyday Debit Card Overdraft Decision Notice, required by Federal Law, which contains valuable information. We look forward to hearing from you, and encourage you to let us know if you have any questions.

[1]BB&T pays overdrafts at our discretion, and has the right to not pay any item.  BB&T will pay these items based on your account history, spending patterns and other factors.
[2]Subject to credit approval.

---

■ BB&T FREE-MM ▓▓▓▓▓▓▓ 0440

### Account summary

| | |
|---|---|
| Your previous balance as of 08/16/2010 | $3,782.59 |
| Checks | - 8,609.37 |
| Other withdrawals, debits and service charges | - 3,960.71 |
| Deposits, credits and interest | + 15,652.57 |
| Your new balance as of 09/15/2010 | = $6,865.08 |

| TE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|----|---------|-----------|------|---------|-----------|------|---------|-----------|
| 3/31 | 1277 | 50.00 | 09/01 | 1281– | | 09/09 | 1285 | 1,000.00 |
| 3/30 | 1278 | 69.00 | 09/01 | 1282 | 150.00 | 09/10 | 1286 | 1,000.00 |
| 3/30 | 1279 | 92.97 | 08/31 | 1283 | 145.00 | 09/15 | *1290 | 5,000.00 |
| 3/01 | 1280 | 900.00 | 08/31 | 1284 | 202.40 | | | |

| | | |
|---|---|---|
| | Total checks | = $8,609.37 |

ndicates a skip in sequential check numbers above this item

ndicates an electronically converted check. See "Other withdrawals, debits and service charges"

**ther withdrawals, debits and service charges**

| TE | DESCRIPTION | AMOUNT($) |
|----|-------------|-----------|
| 3/20 | BB&T 24 CASH WITHDRAWAL 08-20-10        3797 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 3/23 | BB&T 24 CASH WITHDRAWAL 08-21-10        3797 MORRISON PLANTA LAKE NORMAN NC | 200.00 |
| 3/24 | BB&T CHECK CARD PURCHASE USPS 3652319552230 08-23 MOORESVILLE    NC 3797 | 3.58 |
| 3/25 | BB&T CHECK CARD PURCHASE STAPLES      0011 08-23 MOORESVILLE    NC 3797 | 37.68 |
| 3/30 | INTERNET PAYMENT PAYMENT    AT&T 159529774PAC | 180.39 |
| 3/30 | INTERNET PAYMENT EPAY    CHASE 976686360 | 150.00 |
| 3/31 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| 3/31 | INTERNET PAYMENT WEB_PAY    LIBERTY MUTUAL 06417624082810 | 241.64 |
| 3/31 | INTERNET PAYMENT WEB_PAY    DUKE ENERGY SE 01728468082810 | 152.62 |
| 3/01 | BB&T CHECK CARD PURCHASE USPS 3652319552230 08-31 MOORESVILLE    NC 0314 | 3.24 |
| 3/01 | CONVERTED CHECK - ARC LBX ARC    TWC CHARLOTTE 1281 1281 | 127.11 |
| 3/03 | BB&T 24 CASH WITHDRAWAL 09-03-10        0314 MORRISON PLANTA LAKE NORMAN NC | 300.00 |
| 3/07 | INTERNET PAYMENT EPAY    CHASE 980505034 | 1,374.92 |
| 3/07 | INTERNET PAYMENT EPAY    CHASE 980505816 | 500.00 |
| 3/08 | BB&T CHECK CARD PURCHASE KOHL'S #0768 09-07 MOORESVILLE    NC 0314 | 80.81 |
| 3/13 | BB&T CHECK CARD PURCHASE USPS 3652319552230 09-10 MOORESVILLE    NC 0314 | 4.36 |
| 3/15 | BB&T CHECK CARD PURCHASE USPS 3652319552230 09-14 MOORESVILLE    NC 0314 | 4.36 |

| | | |
|---|---|---|
| otal other withdrawals, debits and service charges | | = $3,960.71 |

**eposits, credits and interest**

| TE | DESCRIPTION | AMOUNT($) |
|----|-------------|-----------|
| 3/18 | DIRECT DEP LAMBETH DEVELOPM XXXXXXXXXXX5BCN | 318.15 |
| 3/20 | BB&T 24 DEPOSIT 08-20-10        3797 MORRISON PLANTA LAKE NORMAN NC | 275.00 |
| 3/25 | DIRECT DEP LAMBETH DEVELOPM XXXXXXXXXXX8BCN | 318.15 |
| 3/01 | DIRECT DEP LAMBETH DEVELOPM XXXXXXXXXXX7BCN | 318.15 |
| 3/03 | BB&T 24 DEPOSIT 09-03-10        0314 MORRISON PLANTA LAKE NORMAN NC | 5,000.00 |
| 3/08 | DIRECT DEP LAMBETH DEVELOPM XXXXXXXXXXX7BCN | 318.14 |
| 3/10 | BB&T 24 DEPOSIT 09-09-10        0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 3/13 | COUNTER DEPOSIT | 8,650.00 |
| 3/13 | BB&T 24 DEPOSIT 09-13-10        0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 3/15 | DIRECT DEP LAMBETH DEVELOPM XXXXXXXXXXX9BCN | 254.98 |

| | | |
|---|---|---|
| otal deposits, credits and interest | | = $15,652.57 |

**3&T Debit Rewards**

| RD NUMBER ENDING | STATUS | AS OF | TOTAL BALANCE |
|------------------|--------|-------|---------------|
| *******0314 | Pending | 09/15 | 88 |

sit visaextras.com to activate your account within 60 days of your enrollment date or your enrollment will expire.

NC ███████440

501-01-01-00 55801  0 C 001 08  50 002
DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC  28117-5410

# Your account statement

for 10/14/2010

## Contact us

 BBT.com

☎ (800) BANK-BBT or
(800) 226-5228

---

## Simplify Banking with Direct Deposit

You can have your paycheck, Social Security benefits and other payments automatically deposited into your checking account at no cost to you.

With Direct Deposit you'll enjoy:
- Funds available the morning of the pay date
- No waiting in line to deposit your check
- No worries about lost or stolen checks
- Security of knowing funds are deposited even when you can't get to the bank

Best of all, it's free! Ask a Relationship Banker for details.

BB&T Member FDIC

---

## ▪ BB&T FREE-MM██████0440

### Account summary

| | |
|---|---|
| Your previous balance as of 09/15/2010 | $6,865.08 |
| Checks | - 12,100.88 |
| Other withdrawals, debits and service charges | - 1,968.16 |
| Deposits, credits and interest | + 13,807.47 |
| Your new balance as of 10/14/2010 | = $6,603.51 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|------|---------|-----------|------|---------|-----------|
| 09/17 | 1288 | 1,863.00 | 10/05 | 1293 | 4,000.00 | 10/04 | 1303 | 900.00 |
| 09/20 | 1289 | 1,100.00 | 10/01 | *1301 | 150.00 | 10/01 | 1304 | 1,300.00 |
| 10/01 | *1291 | 145.00 | 10/05 | 1302~ | | 10/04 | 1305 | 2,195.00 |
| 10/01 | 1292 | 447.88 | | | | | | |



| | |
|---|---|
| Total checks | = $12,100.88 |

\* indicates a skip in sequential check numbers above this item
~ indicates an electronically converted check. See "Other withdrawals, debits and service charges"

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| | | 3.24 |
| 09/17 | BB&T CHECK CARD PURCHASE USPS 3652319552230 09-16 MOORESVILLE   NC  0314 | 7.53 |
| 09/22 | INTERNET PAYMENT EPAY    CHASE 989376602 | 26.83 |
| 09/29 | CHECK CHRG HARLAND CLARKE XXXXXXXXXX5801 | *continued* |

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/29 | INTERNET PAYMENT WEB_PAY   DUKE ENERGY SE 01909459092810 | 143.21 |
| 09/29 | BB&T CHECK CARD PURCHASE-PIN 09-28-10 MOORESVILLE   NC 0314 USPS 3652310980/172 WIL | 6.19 |
| 09/30 | INTERNET PAYMENT WEB_PAY   LIBERTY MUTUAL 06578130092810 | 241.65 |
| 09/30 | INTERNET PAYMENT PAYMENT   AT&T 159529774PAC | 180.39 |
| 09/30 | BB&T CHECK CARD PURCHASE-PIN 09-29-10 MOORESVILLE   NC 0314 USPS 3652310980/172 WIL | 18.98 |
| 10/01 | INTERNET PAYMENT EPAY   CHASE 994069016 | 150.00 |
| 10/04 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| 10/04 | BB&T CHECK CARD PURCHASE USPS 3652319552230 10-01 MOORESVILLE   NC 0314 | 6.82 |
| 10/05 | CONVERTED CHECK - ARC LBX ARC   TWC CHARLOTTE 1302 1302 | 164.63 |
| 10/05 | BB&T CHECK CARD PURCHASE THE UPS STORE #207 10-04 MOORESVILLE   NC 0314 | 18.69 |
| 10/06 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| Total other withdrawals, debits and service charges | | = $1,968.16 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/22 | DIRECT DEP LAMBETH DEVELOPM XXXXXXXXXXX0BCN | 289.36 |
| 09/27 | COUNTER DEPOSIT | 10,150.00 |
| 09/29 | DIRECT DEP LAMBETH DEVELOPM XXXXXXXXXXX0BCN | 289.37 |
| 10/06 | DIRECT DEP LAMBETH DEVELOPM XXXXXXXXXXX3BCN | 289.38 |
| 10/13 | DIRECT DEP LAMBETH DEVELOPM XXXXXXXXXXX8BCN | 289.36 |
| 10/14 | BB&T 24 DEPOSIT 10-14-10      0314 MORRISON PLANTA LAKE NORMAN NC | 2,500.00 |
| Total deposits, credits and interest | | = $13,807.47 |

**BB&T Debit Rewards**

| CARD NUMBER ENDING | STATUS | AS OF | TOTAL BALANCE |
|---|---|---|---|
| *********0314 | Opt Out | 10/13 | 0 |

Your enrollment has expired. To enroll, visit visaextras.com.

## RETURN DEPOSITED/CASHED ITEM FEE CHANGE

EFFECTIVE DECEMBER 1, 2010, BB&T's Return Deposited/Cashed Item fee will be $12. This fee is assessed to a checking or savings account when an item that you deposit into your account or receive cash for at a banking location is returned to the bank for insufficient funds or any other reason.

## INACTIVE ACCOUNT FEE*CHANGE

EFFECTIVE DECEMBER 1, 2010, BB&T's inactive account fee will be $7.50 per month. An inactive account is defined as having no deposits or withdrawals in 12 months for checking accounts and 24 months for savings accounts.
*Inactive account fee does not apply for clients under 18 years of age.





501-01-01-00 55801  0 C 001 08   50 002
DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC   28117-5410

# Your account statement

For 11/12/2010

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

## Go Paperless with Free BB&T Online Statements

Did you know that you can view your monthly account statement online through BB&T OnLine Banking? It's a free service and it's one less thing you'll get in the mail. In addition, when you sign up for online statements, you'll get:

**More Security:**
Less financial information in your mailbox reduces your risk of identity theft.

**More Accessibility:**
BB&T saves up to 24 months of your statement history online, and you can also save statements to your PC or Mac.

**More Convenience:**
Sign up for statement alerts and we'll notify you with an email or text message when your statement is ready to view.

To find out more information today, go to BBT.com/paperless, or logon to Online Banking and sign up on the Statements tab.

---

■ BB&T FREE-M█████████40440

### Account summary

| | |
|---|---|
| Your previous balance as of 10/14/2010 | $6,603.51 |
| Checks | - 9,789.88 |
| Other withdrawals, debits and service charges | - 3,068.28 |
| Deposits, credits and interest | + 9,206.59 |
| Your new balance as of 11/12/2010 | = $2,951.94 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 11/04 | 1287 | 48.00 | 10/25 | 1297 | 38.97 | 11/08 | *1306~ | |
| 10/21 | *1294 | 7,000.00 | 11/09 | *1299 | 150.00 | 11/09 | *1308 | 83.91 |
| 10/26 | 1295 | 1,500.00 | 11/08 | 1300 | 900.00 | 11/08 | 1309~ | |
| 10/25 | 1296 | 69.00 | | | | | | |
| | | | | | | Total checks | | = $9,789.88 |

\* indicates a skip in sequential check numbers above this item
~ indicates an electronically converted check. See "Other withdrawals, debits and service charges"

### Other withdrawals, debits and service charges

| | | AMOUNT($) |
|---|---|---|
| DATE | DESCRIPTION | |
| 10/15 | INTERNET PAYMENT WEB_PAY   LIBERTY MUTUAL 06665399101410 | 321.57 |
| 10/15 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 300.00 |
| | | *continued* |

| ATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| /26 | BB&T CHECK CARD PURCHASE USPS 3652319552230 10-25 MOORESVILLE   NC  0314 | 2.58 |
| /28 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| /28 | INTERNET PAYMENT WEB_PAY   DUKE ENERGY SE 02085935102610 | 152.34 |
| /02 | BB&T 24 CASH WITHDRAWAL 11-02-10      0314 MORRISON PLANTA LAKE NORMAN NC | 300.00 |
| /04 | BB&T CHECK CARD PURCHASE WAL-MART #1156 11-03 MOORESVILLE   NC  0314 | 205.77 |
| /04 | INTERNET PAYMENT PAYMENT   AT&T 159529774PAC | 180.14 |
| /08 | CONVERTED CHECK - ARC LBX ARC   TWC CHARLOTTE 1306 1306 | 164.59 |
| /08 | CONVERTED CHECK - POP PURCHASE   RITE AID 04757 1309     MOOR NC 1309 | 8.99 |
| /08 | BB&T CHECK CARD PURCHASE USPS 3652319552230 11-06 MOORESVILLE   NC  0314 | 4.53 |
| /10 | INTERNET PAYMENT EPAY     CHASE 1016077911 | 500.00 |
| /10 | BB&T 24 CASH WITHDRAWAL 11-10-10      0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| /10 | BB&T CHECK CARD PURCHASE-PIN 11-09-10 MOORESVILLE   NC 0314 USPS 3652310980/172 WIL | 6.19 |
| /12 | INTERNET PAYMENT WEB_PAY   LIBERTY MUTUAL 06810606110910 | 321.58 |
| tal other withdrawals, debits and service charges | | = $3,068.28 |

eposits, credits and interest

| TE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| /15 | COUNTER DEPOSIT | 8,000.00 |
| /20 | DIRECT DEP LAMBETH DEVELOPM XXXXXXXXXXX2BCN | 289.37 |
| /27 | DIRECT DEP LAMBETH DEVELOPM XXXXXXXXXXX5BCN | 289.38 |
| /03 | DIRECT DEP LAMBETH DEVELOPM XXXXXXXXXXX7BCN | 313.92 |
| /10 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 313.92 |
| tal deposits, credits and interest | | = $9,206.59 |

&T Debit Rewards

| RD NUMBER ENDING | STATUS | AS OF | TOTAL BALANCE | |
|---|---|---|---|---|
| ******0314 | Opt Out | 10/13 | 0 | |

ur enrollment has expired. To enroll, visit visaextras.com.



NC                440

501-01-01-00 55801  0 C 001 08   50 002
DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC  28117-5410

# Your account statement
For 12/15/2010

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

## Start saving for college today with a BB&T CollegeWealth® 529 Savings Account!

BB&T's new FDIC-insured 529 Online Savings Account offers a tax-advantaged* way to save for qualified higher education expenses, and offers the following benefits:

- Earnings grow free from federal tax* in a high-yield money market savings account
- Balances are FDIC-insured**
- Available to full and part-time students
- Funds can be used for qualified higher education expenses at eligible colleges, universities, graduate schools, community colleges, vocational and technical schools nationwide

**To apply, visit BBT.com/collegewealth.**

BB&T CollegeWealth® 529 Savings accounts offered by Branch Banking and Trust Company and BB&T Financial, FSB; Members FDIC.
*Neither BB&T nor Virginia College Savings Plan employees give tax advice. Please seek the advice of a professional concerning any tax, financial, or legal implications related to opening an account . For residents of states other than Virginia: your state or the beneficiary's state of residence (if different) may sponsor a 529 plan that offers state income tax and other benefits not available to you through CollegeWealth.
** Funds in CollegeWealth savings accounts are insured by the FDIC on a pass-through basis to each account owner up to the maximum $250,000 amount currently set by federal law. The amount of FDIC insurance provided to an individual account owner is based on the balance of the CollegeWealth account at the participating bank plus the value of other accounts held, if any, at that participating bank, as determined by FDIC rules.  All Virginia College Savings Plan 529 accounts have a maximum aggregate contribution limit per beneficiary of $350,000.

This message contains general information about CollegeWealth.  Prospective participants are urged to obtain and read the enrollment materials carefully before investing, including the information concerning applicable fees and expenses.

CollegeWealth® is a registered trademark of the Virginia College Savings Plan. All images, likenesses and logos, including CollegeWealth, are used with permission.

■ BB&T FREE-MM             0440

### Account summary

| | |
|---|---|
| Your previous balance as of 11/12/2010 | $2,951.94 |
| Checks | - 3,281.86 |
| Other withdrawals, debits and service charges | - 2,160.68 |
| Deposits, credits and interest | + 6,069.60 |
| Your new balance as of 12/15/2010 | = $3,579.00 |

Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|------|---------|-----------|------|---------|-----------|
| 11/16 | 1298 | 77.00 | 11/30 | 1324 | 540.00 | 11/30 | 1327 | 145.00 |
| 11/17 | *1310 | 807.50 | 11/24 | 1325 | 35.36 | 11/30 | 1328 | 900.00 |
| 11/29 | *1323 | 627.00 | 11/29 | 1326 | 150.00 | 11/26 | 1329~ | |

\* indicates a skip in sequential check numbers above this item
~ indicates an electronically converted check. See "Other withdrawals, debits and service charges"

Total checks            = $3,281.86

Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 11/15 | BB&T CHECK CARD PURCHASE USPS 3652319552230 11-12 MOORESVILLE   NC  0314 | 5.12 |
| 11/15 | BB&T CHECK CARD PURCHASE WAL-MART #1156 11-14 MOORESVILLE   NC  0314 | 90.72 |
| 11/16 | BB&T 24 CASH WITHDRAWAL 11-15-10        0314 MORRISON PLANTA LAKE NORMAN NC | 200.00 |
| 11/16 | BB&T CHECK CARD PURCHASE USPS 3652319552230 11-15 MOORESVILLE   NC  0314 | 4.19 |
| 11/19 | BB&T 24 CASH WITHDRAWAL 11-19-10        0314 MORRISON PLANTA LAKE NORMAN NC | 400.00 |
| 11/22 | BB&T 24 CASH WITHDRAWAL 11-22-10        0314 MORRISON PLANTA LAKE NORMAN NC | 200.00 |
| 11/23 | INTERNET PAYMENT WEB_PAY   DUKE ENERGY SE 02262751112210 | 107.71 |
| 11/24 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| 11/24 | INTERNET PAYMENT PAYMENT    AT&T 159529774PAC | 180.14 |
| 11/26 | CONVERTED CHECK - ARC LBX ARC   TWC CHARLOTTE 1329 1329 | 164.59 |
| 11/26 | BB&T CHECK CARD PURCHASE USPS 3652319552230 11-24 MOORESVILLE   NC  0314 | 4.19 |
| 12/07 | INTERNET PAYMENT EPAY    CHASE 1030597539 | 300.00 |
| 12/15 | BB&T CHECK CARD PURCHASE USPS 3652319552230 12-14 MOORESVILLE   NC  0314 | 4.02 |

Total other withdrawals, debits and service charges          = $2,160.68

Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 11/17 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 313.92 |
| 11/18 | COUNTER DEPOSIT | 1,500.00 |
| 11/22 | BB&T 24 DEPOSIT 11-22-10        0314 MORRISON PLANTA LAKE NORMAN NC | 3,000.00 |
| 11/24 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 313.92 |
| 12/01 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 313.92 |
| 12/08 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 313.92 |
| 12/15 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 313.92 |

Total deposits, credits and interest          = $6,069.60



501-01-01-00 55801  0 C 001 08   50 002
DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC   28117-5410

# Your account statement
For 01/12/2011

## Contact us

 BBT.com

    (800) BANK-BBT or
(800) 226-5228

---

## Important Information About Your BB&T Check Card Rewards Program

The BB&T Check Card Rewards Program is changing. The BB&T Visa Extras program is being discontinued and will be replaced by a new BB&T Check Card cash back rewards program.

As we transition to the new rewards program, please keep these important dates in mind:

- March 31, 2011, is the last day for Check Card Visa Extras clients to earn points.
- April 30, 2011, is the last day for Check Card Visa Extras clients to redeem points toward rewards. All remaining points will expire after this date.

We look forward to sharing more information about the new BB&T Check Card rewards program soon! For more information regarding these changes, please visit bbt.com/extras or contact your local financial center.

---

■ BB&T FREE-MM ████████0440

### Account summary

| | |
|---|---|
| Your previous balance as of 12/15/2010 | $3,579.00 |
| Checks | - 3,639.54 |
| Other withdrawals, debits and service charges | - 2,729.68 |
| Deposits, credits and interest | + 6,028.17 |
| Your new balance as of 01/12/2011 | = $3,237.95 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 12/17 | 1311 | 237.50 | 12/20 | 1333 | 409.06 | 12/29 | 1337 | 145.00 |
| 12/22 | * 1330 | 35.00 | 12/21 | 1334 | 74.98 | 12/30 | 1338 | 150.00 |
| 12/20 | 1331 | 66.71 | 12/29 | 1335 | 900.00 | 01/10 | 1339 | 736.00 |
| 12/20 | 1332 | 35.29 | 12/30 | 1336─ | | 01/06 | 1340 | 850.00 |
| | | | | | | Total checks | | = $3,639.54 |

\* indicates a skip in sequential check numbers above this item
─ indicates an electronically converted check. See "Other withdrawals, debits and service charges"

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| | | 3.24 |
| 12/17 | BB&T CHECK CARD PURCHASE USPS 3652319552230 12-16 MOORESVILLE   NC 0314 | 40.00 |
| 12/20 | BB&T 24 CASH WITHDRAWAL 12-20-10           0314 MORRISON PLANTA LAKE NORMAN NC | 3.85 |
| 12/21 | BB&T CHECK CARD PURCHASE USPS 3652319552230 12-20 MOORESVILLE   NC 0314 | 300.00 |
| 12/22 | BB&T 24 CASH WITHDRAWAL 12-22-10           0314 MORRISON PLANTA LAKE NORMAN NC | *continued* |

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/23 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| 12/23 | INTERNET PAYMENT WEB_PAY   LIBERTY MUTUAL 07033842122210 | 321.57 |
| 12/23 | INTERNET PAYMENT WEB_PAY   DUKE ENERGY SE 02448900122210 | 123.51 |
| 12/27 | BB&T 24 CASH WITHDRAWAL 12-25-10        0314 MORRISON PLANTA LAKE NORMAN NC | 200.00 |
| 12/29 | BB&T CHECK CARD PURCHASE USPS 3652319552230 12-28 MOORESVILLE    NC 0314 | 12.11 |
| 12/29 | INTERNET PAYMENT EPAY     CHASE 1042264308 | 500.00 |
| 12/29 | BB&T 24 CASH WITHDRAWAL 12-29-10        0314 MORRISON PLANTA LAKE NORMAN NC | 300.00 |
| 12/30 | INTERNET PAYMENT PAYMENT   AT&T 159529774PAC | 180.10 |
| 12/30 | BB&T CHECK CARD PURCHASE USPS 3652319552230 12-29 MOORESVILLE    NC 0314 | 4.53 |
| 12/30 | CONVERTED CHECK - ARC LBX ARC   TWC CHARLOTTE 1336 1336 | 127.29 |
| 01/04 | BB&T CHECK CARD PURCHASE-PIN 01-03-11 MOORESVILLE    NC 0314 USPS 3652310980/172 WIL | 8.15 |
| 01/06 | BB&T CHECK CARD PURCHASE USPS 3652319552230 01-05 MOORESVILLE    NC 0314 | 2.75 |
| 01/10 | BB&T CHECK CARD PURCHASE USPS 3652319552230 01-07 MOORESVILLE    NC 0314 | 2.58 |
| 01/12 | BB&T 24 CASH WITHDRAWAL 01-12-11        0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |

Total other withdrawals, debits and service charges                                                                    = $2,729.68

Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/16 | COUNTER DEPOSIT | 312.00 |
| 12/20 | BB&T 24 DEPOSIT 12-19-10        0314 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 12/21 | BB&T 24 DEPOSIT 12-21-10        0314 MORRISON PLANTA LAKE NORMAN NC | 200.00 |
| 12/22 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 313.92 |
| 12/29 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 282.06 |
| 01/03 | BB&T 24 DEPOSIT 01-02-11        0314 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 01/04 | COUNTER DEPOSIT | 88.00 |
| 01/05 | BB&T 24 DEPOSIT 01-05-11        0314 MORRISON PLANTA LAKE NORMAN NC | 3,250.00 |
| 01/05 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 296.79 |
| 01/12 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 285.40 |

Total deposits, credits and interest                                                                                                = $6,028.17


NC 440

501-01-01-00 55801  0 C 001 08   50 002
DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC   28117-5410

# Your account statement

For 02/14/2011

## Contact us

 BBT.com

☎ (800) BANK-BBT or
(800) 226-5228

BB&T Clients can now **Prepare, Print** and **E-file** their tax returns for **FREE** with TurboTax® Federal Free Edition. BB&T and TurboTax make it easy to do your taxes at BB&T.com with **100% Accurate Calculations** - and get your **BIGGEST Refund Guaranteed.**

Visit **BBT.com/turbotaxspeedy** for more information!

■ **BB&T FREE-MM** ●●●●●●●●0440

## Account summary

| | |
|---|---|
| Your previous balance as of 01/12/2011 | $3,237.95 |
| Checks | - 2,078.50 |
| Other withdrawals, debits and service charges | - 2,506.22 |
| Deposits, credits and interest | + 3,224.16 |
| Your new balance as of 02/14/2011 | = $1,877.39 |

## Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 01/18 | 1312 | 237.50 | 01/31 | 1343 | 155.00 | 02/01 | 1346 | 150.00 |
| 01/20 | *1341 | 443.00 | 02/01 | 1344 | 900.00 | 02/11 | *1348 | 48.00 |
| 01/24 | 1342 | 145.00 | 02/01 | 1345~ | | | | |
| | | | | | | Total checks | | = $2,078.50 |

* indicates a skip in sequential check numbers above this item
~ indicates an electronically converted check. See "Other withdrawals, debits and service charges"

## Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| | | 500.00 |
| 01/14 | INTERNET PAYMENT EPAY    CHASE 1051471750 | 300.00 |
| 01/14 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 7.43 |
| 01/18 | BB&T CHECK CARD PURCHASE USPS 3652319552230 01-14 MOORESVILLE   NC 0314 | 6.16 |
| 01/21 | BB&T CHECK CARD PURCHASE-PIN 01-20-11 MOORESVILLE   NC 0314 USPS 3652310980/172 WIL | 100.00 |
| 01/24 | BB&T 24 CASH WITHDRAWAL 01-24-11        0314 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 01/27 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| 01/31 | INTERNET PAYMENT EPAY    CHASE 1060143608 | 5.10 |
| 01/31 | BB&T CHECK CARD PURCHASE USPS 3652319552230 01-29 MOORESVILLE   NC 0314 | 169.21 |
| 02/01 | INTERNET PAYMENT WEB_PAY   DUKE ENERGY SE 02686114012911 | 127.41 |
| 02/01 | CONVERTED CHECK - ARC LBX ARC   TWC CHARLOTTE 1345 1345 | 5.54 |
| 02/01 | BB&T CHECK CARD PURCHASE-PIN 01-31-11 MOORESVILLE   NC 0314 USPS 3652310980/172 WIL | 181.18 |
| 02/04 | INTERNET PAYMENT PAYMENT   AT&T 159529774PAC | 100.00 |
| 02/08 | BB&T 24 CASH WITHDRAWAL 02-07-11        0314 MORRISON PLANTA LAKE NORMAN NC | 4.19 |
| 02/11 | BB&T CHECK CARD PURCHASE USPS 3652319552230 02-10 MOORESVILLE   NC 0314 | |
| | | = $2,506.22 |

Total other withdrawals, debits and service charges

**Deposits, credits and interest**

| DATE | DESCRIPTION | | AMOUNT($) |
|---|---|---|---|
| 01/18 | BB&T 24 DEPOSIT 01-15-11 | 0314 MORRISON PLANTA LAKE NORMAN NC | 2,100.00 |
| 01/19 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | | 205.10 |
| 01/20 | BB&T 24 DEPOSIT 01-20-11 | 0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 01/26 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | | 277.66 |
| 02/02 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | | 270.55 |
| 02/09 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | | 270.85 |
| Total deposits, credits and interest | | | = $3,224.16 |

Effective December 31, 2010 through December 31, 2012; noninterest-bearing transaction accounts are insured in full by the Federal Deposit Insurance Corporation.  This temporary unlimited coverage is in addition to, and separate from, the coverage of at least $250,000.00 available to depositors under the FDIC's general deposit insurance rules.

The term "noninterest-bearing transaction account" includes a traditional checking account or demand deposit account on which the insured depository institution pays no interest.  It does not include other accounts, such as traditional checking or demand deposit accounts that may earn interest, NOW accounts, and money-market deposit accounts.

At BB&T, "noninterest-bearing transaction accounts" include BB&T Free, BB&T Bright Banking, BB&T@Work, and SMART Money Manager. Funds held in these accounts are covered by the temporary increase.  However, if funds are transferred from one of these noninterest-bearing transaction accounts to an interest-bearing account, the unlimited coverage will not apply to those funds transferred from the "covered" account.

Please visit your local BB&T Financial Center for more information or visit www.fdic.gov.



NC ██████████ 0440

501-01-01-00 55801  0 C 001 08   50 002
DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC   28117-5410

# Your account statement
For 03/15/2011

## Contact us
 BBT.com

 (800) BANK-BBT or
(800) 226-5228

## Introducing BB&T Identity Protection

BB&T Identity Protection helps you protect your credit, your identity and your peace of mind with the tools you need to detect early signs of identity theft and take immediate action.

To sign up today for BB&T Identity Protection, please visit a local BB&T financial center, call 1-800-BANK-BBT (1-800-226-5228), or visit **BBT.com/IDprotection.**

© 2011, Branch Banking and Trust Company. Member FDIC. *For more information, please refer to the BB&T Identity Protection Terms and Conditions. Ask any BB&T Financial Center employee for more information on BB&T Identity Protection.

■ **BB&T FREE-MM**██████**0440**

### Account summary

| | |
|---|---:|
| Your previous balance as of 02/14/2011 | $1,877.39 |
| Checks | - 4,213.50 |
| Other withdrawals, debits and service charges | - 5,232.38 |
| Deposits, credits and interest | + 13,091.55 |
| Your new balance as of 03/15/2011 | = $5,523.06 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 02/17 | 1313 | 237.50 | 03/14 | 1351 | 150.00 | 03/03 | 1354 | 900.00 |
| 02/22 | *1347 | 500.00 | 03/01 | 1352 | 145.00 | 03/03 | 1355 | 60.00 |
| 02/25 | *1349 | 778.00 | 03/03 | 1353~ | | 03/14 | 1356 | 443.00 |
| 02/24 | 1350 | 1,000.00 | | | | | | |
| | | | | | | Total checks | | = $4,213.50 |

* indicates a skip in sequential check numbers above this item
~ indicates an electronically converted check. See "Other withdrawals, debits and service charges"

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/15 | BB&T CHECK CARD PURCHASE-PIN 02-14-11 MOORESVILLE  NC 0314 USPS 3652310980/172 WIL | 6.36 |
| 02/18 | BB&T 24 CASH WITHDRAWAL 02-18-11        0314 MORRISON PLANTA LAKE NORMAN NC | 40.00 |
| 02/22 | INTERNET PAYMENT WEB_PAY   DUKE ENERGY SE 02849392022111 | 173.44 |
| 02/22 | BB&T 24 CASH WITHDRAWAL 02-22-11        0314 MORRISON PLANTA LAKE NORMAN NC | 40.00 |
| 02/23 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| 02/23 | INTERNET PAYMENT WEB_PAY   LIBERTY MUTUAL 0737705022111 | 258.23 |
| 02/25 | BB&T 24 CASH WITHDRAWAL 02-25-11        0314 MAIN OFFICE STATESVILLE NC | 500.00 |
| | | *continued* |

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/28 | BB&T CHECK CARD PURCHASE WAL-MART #1156 02-27 MOORESVILLE    NC 0314 | 152.29 |
| 02/28 | BB&T 24 CASH WITHDRAWAL 02-27-11        0314 MORRISON PLANTA LAKE NORMAN NC | 40.00 |
| 02/28 | BB&T CHECK CARD PURCHASE WAL-MART #1156 02-27 MOORESVILLE    NC 0314 | 12.59 |
| 03/01 | BB&T CHECK CARD PURCHASE LOWE'S FOODS #241 02-27 MOORESVILLE    NC 0314 | 63.85 |
| 03/01 | BB&T CHECK CARD PURCHASE LOWE'S FOODS #241 02-27 MOORESVILLE    NC 0314 | 61.97 |
| 03/01 | BB&T CHECK CARD PURCHASE EIKO HIBACHI GRILL 02-27 MOORESVILLE    NC 0314 | 20.00 |
| 03/01 | BB&T CHECK CARD PURCHASE TARGET      0001 02-28 MOORESVILLE    NC 0314 | 21.86 |
| 03/02 | INTERNET PAYMENT EPAY    CHASE 1077859308 | 1,506.33 |
| 03/02 | BB&T CHECK CARD PURCHASE HARRIS TEETER #027 03-01 MOORESVILLE    NC 0314 | 33.18 |
| 03/03 | CONVERTED CHECK - ARC LBX ARC   TWC CHARLOTTE 1353 1353 | 5.54 |
| 03/03 | BB&T 24 CASH WITHDRAWAL 03-03-11        0314 MORRISON PLANTA LAKE NORMAN NC | 127.41 |
| 03/03 | INTERNET PAYMENT PAYMENT   AT&T 159529774PAC | 100.00 |
| 03/04 | BB&T CHECK CARD PURCHASE-PIN 03-03-11 MOORESVILLE    NC 0314 DICK'S CLOTHING&SPORTIN | 17.81 |
| 03/07 | BB&T CHECK CARD PURCHASE TARGET      0001 03-06 MOORESVILLE    NC 0314 | 181.18 |
| 03/07 | BB&T CHECK CARD PURCHASE TRADER JOE'S #743 03-05 CHARLOTTE    NC 0314 | 99.08 |
| 03/07 | BB&T CHECK CARD PURCHASE PHO HOA 03-05 CHARLOTTE    NC 0314 | 126.15 |
| 03/07 | BB&T 24 CASH WITHDRAWAL 03-05-11        0314 MORRISON PLANTA LAKE NORMAN NC | 47.42 |
| 03/07 | BB&T CHECK CARD PURCHASE PETSMART INC 1095 03-06 MOORESVILLE    NC 0314 | 33.10 |
| 03/08 | BB&T CHECK CARD PURCHASE WILCO  360   0000 03-06 MOORESVILLE    NC 0314 | 20.00 |
| 03/08 | BB&T CHECK CARD PURCHASE HEALTHY HOME MARKE 03-05 704-8926191    NC 0314 | 17.23 |
| 03/08 | BB&T CHECK CARD PURCHASE USPS 3652319552230 03-07 MOORESVILLE    NC 0314 | 30.00 |
| 03/08 | BB&T 24 CASH WITHDRAWAL 03-07-11        0314 MORRISON PLANTA LAKE NORMAN NC | 25.10 |
| 03/08 | BB&T CHECK CARD PURCHASE STOP & SAVE #2 03-07 TROUTMAN    NC 0314 | 4.19 |
| 03/09 | BB&T CHECK CARD PURCHASE-PIN 03-08-11 MOORESVILLE    NC 0314 USPS 3652310980/172 WIL | 100.00 |
| 03/10 | BB&T CHECK CARD PURCHASE EIKO HIBACHI GRILL 03-08 MOORESVILLE    NC 0314 | 35.00 |
| 03/11 | BB&T CHECK CARD PURCHASE LOWE'S FOODS #241 03-09 MOORESVILLE    NC 0314 | 7.19 |
| 03/11 | BB&T CHECK CARD PURCHASE AMSTAR 12 MOORESVI 03-10 MOORESVILLE    NC 0314 | 50.00 |
| 03/11 | BB&T 24 CASH WITHDRAWAL 03-11-11        0314 MORRISON PLANTA LAKE NORMAN NC | 46.43 |
| 03/11 | BB&T CHECK CARD PURCHASE WAL-MART #1156 03-10 MOORESVILLE    NC 0314 | 14.00 |
| 03/14 | BB&T CHECK CARD PURCHASE-PIN 03-11-11 MOORESVILLE    NC 0314 DICK'S CLOTHING&SPORTIN | 100.00 |
| 03/14 | BB&T CHECK CARD PURCHASE-PIN 03-11-11 MOORESVILLE    NC 0314 BEST BUY #1133 | 84.26 |
| 03/14 | BB&T CHECK CARD PURCHASE LOWE'S FOODS #241 03-11 MOORESVILLE    NC 0314 | 53.85 |
| 03/15 | INTERNET PAYMENT WEB_PAY   LIBERTY MUTUAL 07495176031211 | 38.77 |
| 03/15 | INTERNET PAYMENT WEB_PAY   DUKE ENERGY SE 02994585031211 | 24.15 |
| 03/15 | BB&T CHECK CARD PURCHASE-PIN 03-14-11 MOORESVILLE    NC 0314 USPS 3652310980/172 WIL | 261.22 |
|  |  | 140.99 |
|  |  | 12.21 |

otal other withdrawals, debits and service charges                 = $5,232.38

eposits, credits and interest

| ATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 2/16 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 240.05 |
| 2/17 | DEPOSIT | 2,000.00 |
| 2/22 | BB&T 24 DEPOSIT 02-21-11        0314 MORRISON PLANTA LAKE NORMAN NC | 2,000.00 |
| 2/23 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 276.90 |
| 3/01 | DEPOSIT | 4,000.00 |
| 3/02 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 289.21 |
| 3/08 | DEPOSIT | 2,000.00 |
| 3/09 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 285.39 |
| 3/14 | BB&T 24 DEPOSIT 03-14-11        0314 MORRISON PLANTA LAKE NORMAN NC | 2,000.00 |

otal deposits, credits and interest                 = $13,091.55

n April 11, 2011, the name of the fees for non-sufficient funds will change as follows:
    The "NSF Item Paid Fee" will become "Overdraft Fee."
    The "NSF Item Return Fee" will become "Returned Item Fee."
epending on the type of item presented and your decision for Overdraft Review, overdrawn items that are paid will be charged an
verdraft Fee" and overdrawn items that are returned will be charged a "Returned Item Fee."  There is no change to the fee amount.
ase contact your local Financial Center if you have any questions.  Thank you.

B&T and TurboTax® make it easy to do your taxes!

501-01-01-00 55801  0 C 001 08    50 002
DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC  28117-5410

# Your account statement
For 04/14/2011

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

## Important Information Regarding Your Accounts

As a reminder, BB&T utilizes your periodic banking statement to communicate important information to you about any changes to your account, products and services that you may benefit from, or other information that you may find valuable.

This information is typically included in messaging areas toward the back of your statement, often the last few pages. Please remember to look for these types of messages in every statement that you receive, including this statement.

If you have any questions, please contact your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

---

■ **BB&T FREE-MM** ⬛⬛⬛⬛⬛⬛40440

### Account summary

| | |
|---|---|
| Your previous balance as of 03/15/2011 | $5,523.06 |
| Checks | - 27,904.25 |
| Other withdrawals, debits and service charges | - 12,532.27 |
| Deposits, credits and interest | + 55,421.86 |
| Your new balance as of 04/14/2011 | = $20,508.40 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 03/17 | 1314 | 237.50 | 04/12 | 1362 | 1,650.00 | 04/12 | 1367 | 2,500.00 |
| 03/17 | *1357 | 600.00 | 04/06 | 1363~ | | 04/14 | 1368 | 2,500.00 |
| 03/18 | 1358 | 443.00 | 04/08 | 1364 | 48.00 | 04/14 | 1369 | 2,500.00 |
| 03/17 | 1359 | 12.75 | 04/08 | 1365 | 3,700.00 | 04/12 | 1370 | 1,500.00 |
| 04/06 | 1360 | 900.00 | 04/11 | 1366 | 2,168.00 | 04/07 | 1371 | 9,000.00 |
| 04/04 | 1361 | 145.00 | | | | | | |

\* indicates a skip in sequential check numbers above this item

~ indicates an electronically converted check. See "Other withdrawals, debits and service charges"

**Total checks** = $27,904.25

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/16 | BB&T 24 CASH WITHDRAWAL 03-16-11        0314 MORRISON PLANTA LAKE NORMAN NC | 40.00 |
| 03/17 | INTERNET PAYMENT EPAY     CHASE 1087267258 | 2,200.00 |
| 03/18 | BB&T 24 CASH WITHDRAWAL 03-18-11        0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 03/18 | BB&T 24 CASH WITHDRAWAL 03-18-11        0314 MORRISON PLANTA LAKE NORMAN NC | 40.00 |
| 03/21 | BB&T CHECK CARD PURCHASE EIKO HIBACHI GRILL 03-18 MOORESVILLE    NC  0314 | 50.00 |
| 03/21 | BB&T CHECK CARD PURCHASE USPS 3652319552230 03-18 MOORESVILLE    NC  0314 | 1.39 |
| 03/21 | INTERNET PAYMENT EPAY     CHASE 1088805320 | 300.00 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/21 | BB&T CHECK CARD PURCHASE TRADER JOE'S #743 03-19 CHARLOTTE   NC 0314 | 80.26 |
| 03/21 | BB&T CHECK CARD PURCHASE HARRIS TEETER #009 03-20 MOORESVILLE   NC 0314 | 47.47 |
| 03/21 | BB&T CHECK CARD PURCHASE BED BATH & BEYOND 03-19 MOORESVILLE   NC 0314 | 40.80 |
| 03/21 | BB&T CHECK CARD PURCHASE TARGET     0001 03-19 MOORESVILLE   NC 0314 | 26.92 |
| 03/21 | BB&T CHECK CARD PURCHASE HARRIS TEETER #009 03-19 MOORESVILLE   NC 0314 | 26.12 |
| 03/21 | BB&T CHECK CARD PURCHASE THE COVE CHURCH 03-20 MOORESVILLE   NC 0314 | 8.00 |
| 03/22 | BB&T CHECK CARD PURCHASE ZAPATAS CORNELIUS 03-21 CORNELIUS   NC 0314 | 18.00 |
| 03/25 | BB&T CHECK CARD PURCHASE LOWE'S FOODS #241 03-23 MOORESVILLE   NC 0314 | 36.39 |
| 03/28 | BB&T 24 CASH WITHDRAWAL 03-26-11       0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 03/28 | BB&T CHECK CARD PURCHASE LOWE'S FOODS #241 03-26 MOORESVILLE   NC 0314 | 46.33 |
| 03/28 | BB&T CHECK CARD PURCHASE HARRIS TEETER #027 03-27 MOORESVILLE   NC 0314 | 22.60 |
| 03/28 | BB&T CHECK CARD PURCHASE HARRIS TEETER #027 03-25 MOORESVILLE   NC 0314 | 20.71 |
| 03/29 | BB&T CHECK CARD PURCHASE HARRIS TEETER #009 03-28 MOORESVILLE   NC 0314 | 72.27 |
| 03/31 | BB&T CHECK CARD PURCHASE LOWE'S FOODS #241 03-29 MOORESVILLE   NC 0314 | 15.28 |
| 03/31 | INTERNET PAYMENT EPAY    CHASE 1094572301 | 500.00 |
| 03/31 | BB&T 24 CASH WITHDRAWAL 03-31-11       0314 MORRISON PLANTA LAKE NORMAN NC | 60.00 |
| 03/31 | BB&T CHECK CARD PURCHASE WAL-MART #1156 03-30 MOORESVILLE   NC 0314 | 47.88 |
| 03/31 | BB&T CHECK CARD PURCHASE HARRIS TEETER #027 03-30 MOORESVILLE   NC 0314 | 21.49 |
| 04/01 | BB&T CHECK CARD PURCHASE WAL-MART #1156 03-31 MOORESVILLE   NC 0314 | 20.90 |
| 04/01 | BB&T CHECK CARD PURCHASE WORLD MKT    0000 03-30 MOORESVILLE   NC 0314 | 4.07 |
| 04/01 | BB&T CHECK CARD PURCHASE WAL-MART #1156 03-31 MOORESVILLE   NC 0314 | 4.00 |
| 04/01 | BB&T CHECK CARD PURCHASE LOWES #00595* 03-31 MOORESVILLE   NC 0314 | 18.24 |
| 04/04 | BB&T 24 CASH WITHDRAWAL 04-03-11       0314 MORRISON PLANTA LAKE NORMAN NC | 300.00 |
| 04/04 | BB&T 24 CASH WITHDRAWAL 04-04-11       0314 MORRISON PLANTA LAKE NORMAN NC | 300.00 |
| 04/04 | BB&T CHECK CARD PURCHASE HARRIS TEETER #027 04-02 MOORESVILLE   NC 0314 | 53.94 |
| 04/05 | INTERNET PAYMENT EPAY    CHASE 1096993469 | 823.54 |
| 04/06 | BB&T CHECK CARD PURCHASE USPS 3652319552230 04-05 MOORESVILLE   NC 0314 | 6.60 |
| 04/06 | BB&T 24 CASH WITHDRAWAL 04-06-11       0314 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 04/06 | CONVERTED CHECK - ARC LBX ARC   TWC CHARLOTTE 1363 1363 | 127.41 |
| 04/07 | INTERNET PAYMENT EPAY    CHASE 1098683344 | 4,068.31 |
| 04/07 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| 04/07 | INTERNET PAYMENT PAYMENT   AT&T 159529774PAC | 181.18 |
| 04/08 | BB&T CHECK CARD PURCHASE USPS 3652319552230 04-07 MOORESVILLE   NC 0314 | 3.24 |
| 04/11 | BB&T 24 CASH WITHDRAWAL 04-08-11       0314 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 04/11 | BB&T 24 CASH WITHDRAWAL 04-11-11       0314 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 04/11 | INTERNET PAYMENT EPAY    CHASE 1100440178 | 102.37 |
| 04/11 | INTERNET PAYMENT EPAY    CHASE 1100438811 | 38.84 |
| 04/12 | BB&T 24 CASH WITHDRAWAL 04-12-11       0314 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 04/14 | BB&T CHECK CARD PURCHASE WAL-MART #1156 04-13 MOORESVILLE   NC 0314 | 57.72 |

Total other withdrawals, debits and service charges                                  = $12,532.27

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/16 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 291.16 |
| 03/18 | COUNTER DEPOSIT | 2,000.00 |
| 03/21 | BB&T CHECK CARD RETURN DICK'S CLOTHING&SP 03-18 MOORESVILLE   NC 0314 | 32.31 |
| 03/23 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 221.41 |
| 03/30 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 261.83 |
| 04/04 | COUNTER DEPOSIT | 52,040.55 |
| 04/06 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 264.63 |
| 04/13 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 309.97 |

Total deposits, credits and interest                                                  = $55,421.86

---

## IMPORTANT INFORMATION REGARDING YOUR BB&T FREE CHECKING ACCOUNT.

Effective June 3, 2011, your BB&T Free checking account will change to BB&T Bright Banking. This account includes all of the benefits
that you currently receive, including a Check Card, OnLine Banking with Bill Payment, Mobile Banking, Alerts, and more.

You will be able to continue using your account with no monthly maintenance fee if you maintain ONE of the following qualifiers per
statement cycle:
- One ACH Direct Deposit of $100 or more OR

501-01-01-00 55801  0 C 001 08    50 002
DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC   28117-5410

# Your account statement
For 05/13/2011

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

## Important Information Regarding Your Accounts

As a reminder, BB&T utilizes your periodic banking statement to communicate important information to you about any changes to your account, products and services that you may benefit from, or other information that you may find valuable.

This information is typically included in messaging areas at the beginning of your statement or towards the back of your statement, often the last few pages. Please remember to look for these types of messages in every statement that you receive, including this statement.

If you have any questions, please contact your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

■ **BB&T FREE-** ~~███████~~ 0440

### Account summary

| | |
|---|---|
| Your previous balance as of 04/14/2011 | $20,508.40 |
| Checks | - 10,738.50 |
| Other withdrawals, debits and service charges | - 7,374.06 |
| Deposits, credits and interest | + 3,157.16 |
| Your new balance as of 05/13/2011 | = $5,553.00 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 04/18 | 1315 | 237.50 | 04/19 | 1376 | 1,000.00 | 05/03 | 1380 | 145.00 |
| 04/19 | *1372 | 443.00 | 04/27 | 1377 | 6,000.00 | 05/03 | *1382~ | |
| 04/21 | 1373 | 360.00 | 04/29 | 1378~ | | 05/05 | 1383 | 48.00 |
| 04/26 | 1374 | 1,166.00 | 05/03 | 1379 | 900.00 | 05/05 | *13813 | 150.00 |
| 04/26 | 1375 | 289.00 | | | | | | |

* indicates a skip in sequential check numbers above this item
~ indicates an electronically converted check. See "Other withdrawals, debits and service charges"

Total checks    = $10,738.50

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/15 | BB&T 24 CASH WITHDRAWAL 04-14-11    0314 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 04/15 | BB&T 24 CASH WITHDRAWAL 04-15-11    0314 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 04/18 | BB&T CHECK CARD PURCHASE USPS 3652319552230 04-15 MOORESVILLE    NC 0314 | 8.97 |
| 04/18 | BB&T CHECK CARD PURCHASE USPS 3652319552230 04-15 MOORESVILLE    NC 0314 | 1.22 |
| 04/18 | BB&T 24 CASH WITHDRAWAL 04-17-11    0314 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 04/18 | BB&T 24 CASH WITHDRAWAL 04-18-11    0314 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 04/19 | INTERNET PAYMENT WEB_PAY    LIBERTY MUTUAL 07695206041611 | 261.22 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/19 | INTERNET PAYMENT WEB_PAY   DUKE ENERGY SE 03223869041611 | 134.46 |
| 04/20 | BB&T 24 CASH WITHDRAWAL 04-20-11          0314 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 04/25 | BB&T 24 CASH WITHDRAWAL 04-25-11          0314 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 04/25 | BB&T CHECK CARD PURCHASE WAL-MART #1156 04-23 MOORESVILLE   NC 0314 | 76.24 |
| 04/26 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| 04/29 | BB&T CHECK CARD PURCHASE VITAMIN SHOPPE #37 04-27 CHARLOTTE       NC 0314 | 153.80 |
| 04/29 | CONVERTED CHECK - POP PURCHASE   FIRESTONE 1378     MOOR NC 1378 | 499.99 |
| 05/02 | BB&T 24 CASH WITHDRAWAL 04-30-11          0314 MORRISON PLANTA LAKE NORMAN NC | 200.00 |
| 05/02 | INTERNET PAYMENT PAYMENT   AT&T 159529774PAC | 180.93 |
| 05/02 | BB&T CHECK CARD PURCHASE-PIN 04-29-11 MOORESVILLE   NC 0314 USPS 3652310980/USPS 36 | 5.72 |
| 05/03 | BB&T CHECK CARD PURCHASE LOWES #00595* 05-02 MOORESVILLE   NC 0314 | 40.70 |
| 05/03 | CONVERTED CHECK - ARC LBX ARC   TWC CHARLOTTE 1382 1382 | 127.41 |
| 05/03 | BB&T 24 CASH WITHDRAWAL 05-03-11          0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 05/04 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 1,000.00 |
| 05/04 | INTERNET PAYMENT EPAY   CHASE 1113564064 | 8.08 |
| 05/04 | BB&T CHECK CARD PURCHASE-PIN 05-03-11 MOORESVILLE   NC 0314 USPS 3652310980/USPS 36 | 5.59 |
| 05/06 | BB&T 24 CASH WITHDRAWAL 05-06-11          0314 MORRISON PLANTA LAKE NORMAN NC | 300.00 |
| 05/09 | BB&T CHECK CARD PURCHASE LOWE'S FOODS #241 05-05 MOORESVILLE   NC 0314 | 43.44 |
| 05/09 | BB&T 24 CASH WITHDRAWAL 05-07-11          0314 MORRISON PLANTA LAKE NORMAN NC | 200.00 |
| 05/10 | BB&T CHECK CARD PURCHASE WAL-MART #1156 05-09 MOORESVILLE   NC 0314 | 113.50 |
| 05/11 | BB&T 24 CASH WITHDRAWAL 05-11-11          0314 MORRISON PLANTA LAKE NORMAN NC | 300.00 |
| 05/12 | BB&T CHECK CARD PURCHASE VITAMIN SHOPPE #37 05-10 CHARLOTTE       NC 0314 | 112.79 |

Total other withdrawals, debits and service charges                                          = $7,374.06

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/15 | BB&T 24 DEPOSIT 04-14-11          0314 MORRISON PLANTA LAKE NORMAN NC | 2,000.00 |
| 04/20 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 277.36 |
| 04/27 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 292.54 |
| 05/04 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 283.73 |
| 05/11 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 303.53 |

Total deposits, credits and interest                                                              = $3,157.16

## IMPORTANT INFORMATION REGARDING YOUR BB&T FREE CHECKING ACCOUNT.

Effective June 3, 2011, your BB&T Free checking account will change to BB&T Bright Banking. This account includes all of the benefits that you currently receive, including a Check Card, OnLine Banking with Bill Payment, Mobile Banking, Alerts, and more.

You will be able to continue using your account with no monthly maintenance fee if you maintain ONE of the following qualifiers per statement cycle:

- One ACH Direct Deposit of $100 or more OR
- $1,500 average checking balance OR
- $6,000 combined balances in deposits, including Checking, Savings, Money Rate Savings, and Investor's Deposit Accounts; and/or outstanding loan balances[1] to include Retail Loans, Lines of Credit, Sales Finance Loans, and Credit Card balances[2] (excludes Preferred Lines) OR
- Any outstanding personal mortgage loan balance[3]

If you do not meet one of these qualifiers, a $10 monthly maintenance fee will be charged to your account.

The easiest way to qualify for BB&T Bright Banking without a monthly fee is to set up a monthly direct deposit. You can have your paycheck, Social Security benefits and other payments automatically deposited into your checking account at no cost to you.

With direct deposit you'll enjoy:

- Funds available for withdrawal at the opening of business on the pay date
- No waiting in line to deposit your check
- No worries about lost or stolen checks
- Security of knowing funds are deposited even when you can't get to the bank

To find out more about direct deposit, visit BBT.com/directdeposit. If you have any questions, please visit your local BB&T financial center or call 1-800-BANK BBT (1-800-226-5228).



501-01-01-00 55801  0 C 001 08   50 002
DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC  28117-5410

# Your account statement
For 06/14/2011

## Contact us

 BBT.com

☎ (800) BANK-BBT or
(800) 226-5228

**Introducing BB&T Cash Rewards -**
**Now You Can Earn Up To 25% Cash Back With Your BB&T Check Card**
With BB&T Cash Rewards, you can shop smart and earn big when you make purchases with your BB&T Check Card at participating retailers. You also can save money on movie theatre and theme park tickets when you purchase them through the BB&T Cash Rewards website. Best of all, it's free to participate and your BB&T Check Card is already enrolled in the program. Visit BBT.com/cashrewards for more information or look for the BB&T Cash Rewards link when you're logged into BB&T OnLine®.

■ BRIGHT BANKING ▓▓▓▓▓▓0440

## Account summary

| | |
|---|---|
| Your previous balance as of 05/13/2011 | $5,553.00 |
| Checks | - 2,794.50 |
| Other withdrawals, debits and service charges | - 4,550.97 |
| Deposits, credits and interest | + 3,117.96 |
| Your new balance as of 06/14/2011 | = $1,325.49 |

Average Posted Balance in Statement Cycle     $4,090.00

## Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 05/19 | 1316 | 237.50 | 06/03 | 1386 | 900.00 | 06/02 | 1389 | 150.00 |
| 05/24 | *1384 | 666.00 | 06/02 | 1387 | 145.00 | 06/10 | 1390~ | |
| 05/24 | 1385 | 660.00 | 06/02 | 1388~ | | 06/09 | 1391 | 36.00 |

* indicates a skip in sequential check numbers above this item
~ indicates an electronically converted check. See "Other withdrawals, debits and service charges"

Total checks     = $2,794.50

## Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/16 | BB&T CHECK CARD PURCHASE RACE CITY CITGO 05-14 MOORESVILLE   NC 0314 | 42.90 |
| 05/18 | BB&T 24 CASH WITHDRAWAL 05-18-11        0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 05/19 | BB&T CHECK CARD PURCHASE VITAMIN SHOPPE #37 05-17 CHARLOTTE    NC 0314 | 130.76 |
| 05/20 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| 05/23 | BB&T 24 CASH WITHDRAWAL 05-20-11        0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 05/24 | BB&T 24 CASH WITHDRAWAL 05-24-11        0314 MORRISON PLANTA LAKE NORMAN NC | 300.00 |
| 05/26 | INTERNET PAYMENT EPAY     CHASE 1125687816 | 587.58 |
| 05/31 | INTERNET PAYMENT EPAY     CHASE 1128102492 | 315.47 |
| 05/31 | BB&T CHECK CARD PURCHASE LOWES #00595* 05-29 MOORESVILLE   NC 0314 | 237.74 |
| 05/31 | BB&T CHECK CARD PURCHASE WAL-MART #1156 05-29 MOORESVILLE   NC 0314 | 130.37 |
| 05/31 | INTERNET PAYMENT WEB_PAY   DUKE ENERGY SE 03515186053011 | 103.40 |
| 05/31 | BB&T 24 CASH WITHDRAWAL 05-31-11        0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |

*continued*

| E | DESCRIPTION | AMOUNT($) |
|---|---|---|
| '01 | BB&T CHECK CARD PURCHASE VITAMIN SHOPPE #37 05-30 CHARLOTTE    NC  0314 | 37.75 |
| '01 | BB&T CHECK CARD PURCHASE WILCO  360   0000 05-30 MOORESVILLE    NC  0314 | 37.10 |
| '01 | INTERNET PAYMENT WEB_PAY   LIBERTY MUTUAL 07936358053011 | 261.23 |
| '01 | BB&T 24 CASH WITHDRAWAL 06-01-11        0314 MORRISON PLANTA LAKE NORMAN NC | 200.00 |
| '01 | INTERNET PAYMENT PAYMENT   AT&T 159529774PAC | 180.49 |
| '02 | BB&T CHECK CARD PURCHASE USPS 3652319552230 06-01 MOORESVILLE    NC  0314 | 3.29 |
| '02 | BB&T 24 CASH WITHDRAWAL 06-02-11        0314 MORRISON PLANTA LAKE NORMAN NC | 300.00 |
| '02 | CONVERTED CHECK - ARC LBX ARC   TWC CHARLOTTE 1388 1388 | 138.49 |
| '03 | BB&T CHECK CARD PURCHASE EXXONMOBIL   9727 06-01 MORRISVILLE    NC  0314 | 35.88 |
| '08 | BB&T 24 CASH WITHDRAWAL 06-08-11        0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| '09 | BB&T CHECK CARD PURCHASE HARRIS TEETER #027 06-08 MOORESVILLE    NC  0314 | 6.99 |
| '09 | BB&T CHECK CARD PURCHASE-PIN 06-08-11 MOORESVILLE   NC 0314 USPS 3652310980/USPS 36 | 38.37 |
| '10 | CONVERTED CHECK - ARC PAYMENT   US COURTS TOLEDO 1390 1390 | 350.00 |
| '10 | BB&T 24 CASH WITHDRAWAL 06-10-11        0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| '13 | BB&T 24 CASH WITHDRAWAL 06-13-11        0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| '14 | BB&T CHECK CARD PURCHASE USPS 3652319552230 06-13 MOORESVILLE    NC  0314 | 13.16 |
| tal other withdrawals, debits and service charges | | = $4,550.97 |

**posits, credits and interest**

| TE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| '17 | BB&T 24 DEPOSIT 05-17-11        0314 MORRISON PLANTA LAKE NORMAN NC | 2,000.00 |
| '18 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 293.14 |
| '25 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 296.39 |
| '01 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 247.66 |
| '08 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 225.94 |
| '08 | BB&T CHECK CARD RETURN LOWES #00595* 06-08 MOORESVILLE    NC  0314 | 54.83 |
| tal deposits, credits and interest | | = $3,117.96 |

NC ▬▬▬0440

501-01-01-00 55801  0 C 001 08   50 002
DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC  28117-5410

# our account statement
or 07/14/2011

## Contact us



BBT.com

(800) BANK-BBT or
(800) 226-5228

**our BB&T Home Equity Loan or Line is ready with a great low rate!**

With low rates, now's the time to take care of projects you've put off or to make purchases you've postponed … and the interest you pay nay be tax deductible.* There are many ways to use your equity loan or line.

- Consolidate debt
- Buy a new car
- Make upgrades to your home
- Handle unforeseen expenses

To learn more, contact your local BB&T financial center, or visit BBT.com/homequity.
Consult your tax advisor regarding the deductibility of interest. Subject to credit approval

**BRIGHT BANKING ▬▬▬0440**

## Account summary

| | |
|---|---|
| Your previous balance as of 06/14/2011 | $1,325.49 |
| Checks | - 14,490.89 |
| Other withdrawals, debits and service charges | - 9,073.03 |
| Deposits, credits and interest | + 38,415.95 |
| Your new balance as of 07/14/2011 | = $16,177.52 |

Average Posted Balance in Statement Cycle        $17,337.00

## Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 06/17 | 1317 | 237.50 | 07/05 | 1396 | 900.00 | 06/29 | 1400 | 145.00 |
| 06/24 | *1392 | 2,718.00 | 06/29 | 1397 | 164.95 | 06/30 | 1401 | 150.00 |
| 06/23 | 1393 | 2,700.00 | 06/29 | 1398~ | | 06/30 | 1402~ | |
| 06/22 | 1394 | 11.28 | 06/28 | 1399 | 389.16 | 07/05 | 1403 | 75.00 |
| 06/21 | 1395 | 7,000.00 | | | | | | |

Total checks = $14,490.89

\* indicates a skip in sequential check numbers above this item
~ indicates an electronically converted check. See "Other withdrawals, debits and service charges"

## Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/15 | BB&T 24 CASH WITHDRAWAL 06-15-11      0314 MORRISON PLANTA LAKE NORMAN NC | 200.00 |
| 06/17 | BB&T 24 CASH WITHDRAWAL 06-17-11      0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 06/20 | BB&T CHECK CARD PURCHASE USPS 3652319552230 06-17 MOORESVILLE   NC 0314 | 4.93 |
| 06/20 | INTERNET PAYMENT EPAY      CHASE 1139444180 | 891.92 |
| 06/20 | BB&T 24 CASH WITHDRAWAL 06-18-11      0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 06/21 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 2,000.00 |
| 06/21 | INTERNET PAYMENT WEB_PAY   LIBERTY MUTUAL 08052655061811 | 261.22 |

continued

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 06/21 | BB&T 24 CASH WITHDRAWAL 06-21-11        0314 MORRISON PLANTA LAKE NORMAN NC | 200.00 |
| 06/21 | INTERNET PAYMENT WEB_PAY  DUKE ENERGY SE 03658703061811 | 109.40 |
| 06/22 | INTERNET PAYMENT EPAY      CHASE 1140376638 | 1,500.88 |
| 06/23 | BB&T 24 CASH WITHDRAWAL 06-23-11        0314 MORRISON PLANTA LAKE NORMAN NC | 200.00 |
| 06/28 | BB&T 24 CASH WITHDRAWAL 06-28-11        0314 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 06/29 | CONVERTED CHECK - POP PURCHASE  WAL-MART STORES 1398      MOOR NC 1398 | 42.88 |
| 06/30 | INTERNET PAYMENT PAYMENT   AT&T 159529774PAC | 183.48 |
| 06/30 | CONVERTED CHECK - ARC LBX ARC   TWC CHARLOTTE 1402 1402 | 135.56 |
| 07/05 | INTERNET PAYMENT EPAY      CHASE 1147533404 | 1,642.76 |
| 07/06 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 1,000.00 |
| **Total other withdrawals, debits and service charges** | | **= $9,073.03** |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 06/15 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 276.00 |
| 06/17 | BB&T 24 DEPOSIT 06-17-11        0314 MORRISON PLANTA LAKE NORMAN NC | 8,000.00 |
| 06/20 | BB&T 24 DEPOSIT 06-20-11        0314 MORRISON PLANTA LAKE NORMAN NC | 15,001.00 |
| 06/20 | BB&T 24 DEPOSIT 06-18-11        0314 MORRISON PLANTA LAKE NORMAN NC | 8,000.00 |
| 06/20 | BB&T 24 DEPOSIT 06-17-11        0314 MORRISON PLANTA LAKE NORMAN NC | 4,000.00 |
| 06/21 | BB&T 24 DEPOSIT 06-21-11        0314 MORRISON PLANTA LAKE NORMAN NC | 2,000.00 |
| 06/22 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 271.90 |
| 06/29 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 255.91 |
| 07/06 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 312.25 |
| 07/13 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 298.89 |
| **Total deposits, credits and interest** | | **= $38,415.95** |

### New All Day Banking!

We are excited to announce that we now offer our clients All Day Banking! All deposits received at financial center locations (lobby and drive-up window) before closing and ATM locations before 6:00 p.m. local time, will post for the same business day. Deposits received at branches or ATMs on Saturday, Sunday and/or a federal holiday will post the next business day.  Please refer to Funds Availability Policy, posted in each financial center for details and availability of funds from your deposit.

## IMPORTANT INFORMATION CONCERNING YOUR PERSONAL CHECKING ACCOUNT

Effective September 1, 2011, the Automatic Overdraft Protection Transfer Fee will change from $10 to $12.

The Automatic Overdraft Protection Transfer Fee is assessed if funds from your overdraft protection are automatically transferred to your checking account. The easiest way to avoid this fee is by transferring money between accounts before the automatic transfer occurs.

Overdraft protection is available from various options including a BB&T Savings account*, BB&T Constant Credit**, a BB&T Home Equity Line of Credit**, BB&T Preferred Line**, or a BB&T Credit Card***.  These options can be linked to your checking account in various ways and you should discuss options with your local BB&T Financial Center or call 1-800-BANK-BBT (800-226-5228).

*Transfer limitations apply.
** Subject to credit approval.
***Subject to credit approval.  BB&T credit cards are issued by BB&T Financial, FSB, a subsidiary of BB&T Corporation. Equal Housing Lender (logo)

BB&T

501-01-01-00 55801  0 C 001 08   50 002
DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC   28117-5410

# Your account statement

For 08/16/2011

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

## Your BB&T Home Equity Loan or Line is ready with a great low rate!

With low rates, now's the time to take care of projects you've put off or to make purchases you've postponed ... and the interest you pay may be tax deductible.* There are many ways to use your equity loan or line.

- Consolidate debt
- Buy a new car
- Make upgrades to your home
- Handle unforeseen expenses

To learn more, contact your local BB&T financial center, or visit BBT.com/homeequity.

*Consult your tax advisor regarding the deductibility of interest. Subject to credit approval

■ **BRIGHT BANKING**  0440

## Account summary

| | |
|---|---|
| Your previous balance as of 07/14/2011 | $16,177.52 |
| Checks | - 2,266.25 |
| Other withdrawals, debits and service charges | - 8,658.84 |
| Deposits, credits and interest | + 3,106.89 |
| Your new balance as of 08/16/2011 | = $8,359.32 |

Average Posted Balance in Statement Cycle          $12,439.00

## Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 07/18 | 1318 | 237.50 | 07/26 | 1406 | 900.00 | 08/05 | 1409~ | |
| 08/02 | *1404 | 360.00 | 07/26 | 1407 | 443.00 | 08/09 | 1410 | 150.00 |
| 07/25 | 1405 | 145.00 | 07/22 | 1408 | 30.75 | | | |

* indicates a skip in sequential check numbers above this item
~ indicates an electronically converted check. See "Other withdrawals, debits and service charges"

Total checks          = $2,266.25

## Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/20 | BB&T 24 CASH WITHDRAWAL 07-20-11          0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 07/20 | INTERNET PAYMENT EPAY    CHASE 1155763924 | 823.98 |
| 07/21 | INTERNET PAYMENT WEB_PAY    DUKE ENERGY SE 03866998071911 | 183.25 |
| 07/21 | INTERNET PAYMENT WEB_PAY    LIBERTY MUTUAL 08226596071911 | 261.23 |
| 07/21 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| 07/22 | BB&T CHECK CARD PURCHASE USPS 3652319552230 07-21 MOORESVILLE    NC  0314 | 9.40 |
| 07/22 | BB&T 24 CASH WITHDRAWAL 07-22-11          0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 07/25 | TELEPHONE PAYMENT VZW WEBPAY VZ WIRELESS VE 4024405 | 278.94 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| | | 2,376.25 |
| 07/25 | INTERNET PAYMENT EPAY    CHASE 1156471611 | 100.00 |
| 07/28 | BB&T 24 CASH WITHDRAWAL 07-28-11         0314 MORRISON PLANTA LAKE NORMAN NC | 300.00 |
| 08/01 | BB&T 24 CASH WITHDRAWAL 07-30-11         0314 MORRISON PLANTA LAKE NORMAN NC | 37.20 |
| 08/03 | CHECK CHRG HARLAND CLARKE XXXXXXXXXXX5801 | 182.18 |
| 08/03 | INTERNET PAYMENT PAYMENT   AT&T 159529774PAC | 476.64 |
| 08/03 | INTERNET PAYMENT EPAY    CHASE 1163648996 | 13.16 |
| 08/04 | BB&T CHECK CARD PURCHASE USPS 3652319552230 08-03 MOORESVILLE   NC 0314 | 129.32 |
| 08/05 | CONVERTED CHECK - ARC LBX ARC   TWC CHARLOTTE 1409 1409 | 200.00 |
| 08/08 | BB&T 24 CASH WITHDRAWAL 08-08-11         0314 MORRISON PLANTA LAKE NORMAN NC | 386.49 |
| 08/08 | INTERNET PAYMENT EPAY    CHASE 1165468242 | 402.49 |
| 08/08 | INTERNET PAYMENT EPAY    CHASE 1165469108 | 500.00 |
| 08/08 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 400.00 |
| 08/10 | BB&T 24 CASH WITHDRAWAL 08-10-11         0314 MORRISON PLANTA LAKE NORMAN NC | 137.09 |
| 08/15 | INTERNET PAYMENT WEB_PAY   DUKE ENERGY SE 04036097081211 | 261.22 |
| 08/15 | INTERNET PAYMENT WEB_PAY   LIBERTY MUTUAL 08363171081211 | 500.00 |
| 08/16 | BB&T 24 CASH WITHDRAWAL 08-16-11         0314 MORRISON PLANTA LAKE NORMAN NC | = $8,658.84 |

Total other withdrawals, debits and service charges

## Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| | | 262.06 |
| 07/20 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 2,000.00 |
| 07/20 | BB&T 24 DEPOSIT 07-20-11         0314 MORRISON PLANTA LAKE NORMAN NC | 266.98 |
| 07/27 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 299.95 |
| 08/03 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 277.90 |
| 08/10 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | = $3,106.89 |

Total deposits, credits and interest

501-01-01-00 55801  0 C 001 08   50 002
DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC   28117-5410

# Your account statement
For 09/15/2011

## Contact us

 BBT.com

☎ (800) BANK-BBT or
(800) 226-5228

For a limited time, you can take advantage of a safe deposit box of any size for $19* at your local BB&T financial center. Offer ends November 30, 2011 while supplies last.

A safe deposit box can serve as your own private vault and is a safe place to protect important documents and valuable items. BB&T has a wide variety of sizes available for use that can protect your valuables from fire, water and theft. Whether this will be your first safe deposit box or a secondary box, don't miss the opportunity to receive your box for only $19.

*This offer is only good for safe deposit boxes opened August 1, 2011 through November 30, 2011. The $19 fee is a promotional rate that is only valid for the first year of ownership. At renewing period after the one year contract expires, the regular rate at standard pricing will be charged.

■ BRIGHT BANKING ▓▓▓▓▓▓▓0440

## Account summary

| | |
|---|---|
| Your previous balance as of 08/16/2011 | $8,359.32 |
| Checks | - 1,528.50 |
| Other withdrawals, debits and service charges | - 6,286.00 |
| Deposits, credits and interest | + 1,384.30 |
| Your new balance as of 09/15/2011 | = $1,929.12 |

Average Posted Balance in Statement Cycle       $4,809.00

## Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 08/17 | 1319 | 237.50 | 08/29 | 1412 | 900.00 | 08/30 | 1414 | 150.00 |
| 08/26 | *1411 | 96.00 | 08/29 | 1413~ | | 08/29 | 1415 | 145.00 |
| | | | | | | Total checks | | = $1,528.50 |

* indicates a skip in sequential check numbers above this item
~ indicates an electronically converted check. See "Other withdrawals, debits and service charges"

## Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/17 | BB&T CHECK CARD PURCHASE USPS 3652319552230 08-16 MOORESVILLE   NC  0314 | 5.73 |
| 08/19 | BB&T 24 CASH WITHDRAWAL 08-18-11        0314 MORRISON PLANTA LAKE NORMAN NC | 80.00 |
| 08/23 | BB&T 24 CASH WITHDRAWAL 08-23-11        0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 08/26 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| 08/26 | INTERNET PAYMENT EPAY     CHASE 1176649550 | 608.00 |
| 08/29 | INTERNET PAYMENT PAYMENT   AT&T 534109123140GAC | 87.25 |
| 08/29 | INTERNET PAYMENT PAYMENT   AT&T 159529774PAC | 182.18 |
| 08/29 | TELEPHONE PAYMENT VZW WEBPAY VZ WIRELESS VE 1079257 | 189.31 |
| 08/29 | CONVERTED CHECK - ARC LBX ARC   TWC CHARLOTTE 1413 1413 | 129.52 |
| 08/30 | BB&T CHECK CARD PURCHASE USPS 3652319552230 08-29 MOORESVILLE   NC  0314 | 5.97 |

continued

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/31 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| 08/31 | INTERNET PAYMENT EPAY    CHASE 1178815021 | 2,597.42 |
| 09/01 | BB&T CHECK CARD PURCHASE WAL-MART #1156 08-31 MOORESVILLE   NC 0314 | 108.73 |
| 09/06 | BB&T CHECK CARD PURCHASE VITAMIN SHOPPE #37 09-02 CHARLOTTE   NC 0314 | 64.54 |
| 09/06 | BB&T 24 CASH WITHDRAWAL 09-04-11       0314 MORRISON PLANTA LAKE NORMAN NC | 40.00 |
| 09/06 | BB&T CHECK CARD PURCHASE TARGET      0001 09-05 MOORESVILLE   NC 0314 | 21.58 |
| 09/06 | BB&T 24 CASH WITHDRAWAL 09-06-11       0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 09/07 | BB&T CHECK CARD PURCHASE USPS 3652319552230 09-06 MOORESVILLE   NC 0314 | 13.05 |
| 09/08 | BB&T 24 CASH WITHDRAWAL 09-08-11       0314 MORRISON PLANTA LAKE NORMAN NC | 200.00 |
| 09/12 | BB&T CHECK CARD PURCHASE USPS 3652319552230 09-09 MOORESVILLE   NC 0314 | 8.22 |
| 09/12 | BB&T CHECK CARD PURCHASE WAL-MART #1156 09-10 MOORESVILLE   NC 0314 | 34.79 |
| 09/12 | BB&T CHECK CARD PURCHASE WAL-MART #1156 09-11 MOORESVILLE   NC 0314 | 272.68 |
| 09/12 | BB&T CHECK CARD PURCHASE WAL-MART #1156 09-11 MOORESVILLE   NC 0314 | 17.03 |
| 09/12 | BB&T 24 CASH WITHDRAWAL 09-12-11       0314 MORRISON PLANTA LAKE NORMAN NC | 300.00 |
| 09/14 | BB&T CHECK CARD PURCHASE RED ROBIN 572 09-12 MOORESVILLE   NC 0314 | 20.00 |
| 09/15 | BB&T 24 CASH WITHDRAWAL 09-15-11       0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |

Total other withdrawals, debits and service charges                  = $6,286.00

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/17 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 212.98 |
| 08/24 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 264.23 |
| 08/31 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 282.01 |
| 09/07 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 268.42 |
| 09/09 | BB&T 24 DEPOSIT 09-09-11       0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 09/14 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 256.66 |

Total deposits, credits and interest                  = $1,384.30

**BB&T Cash Rewards**

| ACCOUNT NUMBER ENDING | STATUS | AS OF | EARNED BALANCE($) |
|---|---|---|---|
| *********0440 | Active | 00/00 | |

Logon to BB&T OnLine to find the latest cash back offers from participating retailers.

Effective November 7, 2011, the International Incoming Wire Transfers fee will be $18.00.

BB&T Member FDIC

501-01-01-00 55801  0 C 001 08   50 002
DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC   28117-5410

# Your account statement

For 10/14/2011

## Contact us

 BBT.com

☎ (800) BANK-BBT or
(800) 226-5228

**Pay your bills online. It's fast, easy and secure.**

Are you uncomfortable sharing your bank information with multiple billers? Peace of mind is just a few clicks away. With BB&T OnLine®
Bill Payment, you can efficiently pay all your bills from one secure site and you'll enjoy these other benefits, too:

- You're protected from unauthorized transactions
- Your payments will arrive on time
- You can receive email or text alerts on account activity

Go to BBT.com/billpayment to get started.

---

■ **BRIGHT BANKING** ░░░░░░0440

## Account summary

| | |
|---|---|
| Your previous balance as of 09/15/2011 | $1,929.12 |
| Checks | - 1,432.50 |
| Other withdrawals, debits and service charges | - 3,488.38 |
| Deposits, credits and interest | + 6,011.85 |
| Your new balance as of 10/14/2011 | = $3,020.09 |

Average Posted Balance in Statement Cycle          $2,102.00

## Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 09/19 | 1320 | 237.50 | 10/05 | 1417 | 900.00 | 10/07 | 1419 | 150.00 |
| 10/06 | *1416 | 145.00 | 10/07 | 1418~ | | | | |

\* indicates a skip in sequential check numbers above this item
~ indicates an electronically converted check. See "Other withdrawals, debits and service charges"

Total checks          = $1,432.50

## Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/19 | BB&T 24 CASH WITHDRAWAL 09-17-11        0314 MORRISON PLANTA LAKE NORMAN NC | 200.00 |
| 09/19 | BB&T CHECK CARD PURCHASE VITAMIN SHOPPE #37 09-17 CHARLOTTE    NC 0314 | 184.61 |
| 09/19 | BB&T CHECK CARD PURCHASE WAL-MART #1156 09-17 MOORESVILLE   NC 0314 | 54.91 |
| 09/19 | INTERNET PAYMENT EPAY    CHASE 1190077847 | 59.00 |
| 09/20 | BB&T CHECK CARD PURCHASE USPS 3652319552230 09-19 MOORESVILLE   NC 0314 | 13.83 |
| 09/20 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| 09/22 | INTERNET PAYMENT EPAY    CHASE 1191732859 | 64.28 |
| 09/26 | BB&T 24 CASH WITHDRAWAL 09-24-11        0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 09/28 | BB&T 24 CASH WITHDRAWAL 09-28-11        0314 MORRISON PLANTA LAKE NORMAN NC | 40.00 |

*continued*

| ATE | DESCRIPTION | AMOUNT |
|---|---|---|
| )/29 | BB&T CHECK CARD PURCHASE WAL-MART #1156 09-28 MOORESVILLE    NC  0314 | 76.74 |
| )/30 | BB&T 24 CASH WITHDRAWAL 09-30-11            0314 MORRISON PLANTA LAKE NORMAN NC | 40.00 |
| )/05 | INTERNET PAYMENT WEB_PAY   DUKE ENERGY SE 04409395100411 | 336.01 |
| )/05 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| )/05 | INTERNET PAYMENT WEB_PAY   LIBERTY MUTUAL 08664067100411 | 522.45 |
| )/06 | INTERNET PAYMENT PAYMENT   AT&T 534109123140GAC | 47.73 |
| )/06 | INTERNET PAYMENT PAYMENT   AT&T 159529774PAC | 117.27 |
| )/06 | TELEPHONE PAYMENT VZW WEBPAY VZ WIRELESS VE 8595325 | 203.50 |
| )/07 | CONVERTED CHECK - ARC LBX ARC   TWC CHARLOTTE 1418 1418 | 129.52 |
| )/11 | BB&T CHECK CARD PURCHASE USPS 3652319552230 10-08 MOORESVILLE    NC 0314 | 3.29 |
| )/11 | BB&T 24 CASH WITHDRAWAL 10-10-11            0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| )/12 | BB&T CHECK CARD PURCHASE USPS 3652319552230 10-11 MOORESVILLE    NC 0314 | 4.53 |
| )/13 | BB&T CHECK CARD PURCHASE WAL-MART #1156 10-12 MOORESVILLE    NC 0314 | 90.71 |
| )/14 | BB&T 24 CASH WITHDRAWAL 10-14-11            0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |

otal other withdrawals, debits and service charges                                                    = $3,488.38

eposits, credits and interest

| ATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 9/21 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 212.38 |
| 9/28 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 262.34 |
| 0/03 | BB&T 24 DEPOSIT 10-02-11            0314 MORRISON PLANTA LAKE NORMAN NC | 5,000.00 |
| 0/05 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 269.70 |
| 0/12 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 267.43 |

otal deposits, credits and interest                                                    = $6,011.85

BB&T Cash Rewards

| CCOUNT NUMBER ENDING | STATUS | AS OF | EARNED BALANCE($) |
|---|---|---|---|
| ********0440 | Active | 00/00 | |

ogon to BB&T OnLine to find the latest cash back offers from participating retailers.



501-01-01-00 55801 0 C 001 08   50 002
DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC   28117-5410

# Your account statement
For 11/14/2011

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

## Give The Perfect Gift!

There's nothing like the satisfaction you get when you know you've given the perfect gift. With the BB&T Visa® Gift Card you can be confident your family, friends, clients or employees can purchase whatever they want whenever they want.

- Available from $25 to $500
- Accepted at millions of merchants in the U.S.
- Great for any occasion

Visit BBT.com/giftcard for more information.

Cards are issued by BB&T Financial, FSB, a subsidiary of BB&T Corporation. Member FDIC.

■ BRIGHT BANKING 0440

### Account summary

| | |
|---|---|
| Your previous balance as of 10/14/2011 | $3,020.09 |
| Checks | - 8,884.53 |
| Other withdrawals, debits and service charges | - 7,101.47 |
| Deposits, credits and interest | + 17,157.80 |
| Your new balance as of 11/14/2011 | = $4,191.89 |

Average Posted Balance in Statement Cycle          $9,763.00

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 10/18 | 1321 | 237.50 | 10/19 | 1423 | 41.03 | 11/07 | 1427 | 900.00 |
| 10/17 | *1420 | 96.00 | 10/24 | 1424 | 5,200.00 | 11/08 | 1428 | 150.00 |
| 10/18 | 1421~ | | 11/08 | 1425 | 115.00 | 11/07 | 1429~ | |
| 10/18 | 1422~ | | 11/04 | 1426 | 145.00 | 11/07 | *1434 | 2,000.00 |
| | | | | | | Total checks | | = $8,884.53 |

* indicates a skip in sequential check numbers above this item
~ indicates an electronically converted check. See "Other withdrawals, debits and service charges"

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/18 | BB&T 24 CASH WITHDRAWAL 10-18-11      0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 10/18 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| 10/18 | CONVERTED CHECK - POP PURCHASE  HEALTHHOMEMARGRI 1421    DAVI NC 1421 | 27.33 |
| 10/18 | CONVERTED CHECK - POP PURCHASE  WAL-MART STORES 1422    MOOR NC 1422 | 86.37 |
| 10/21 | BB&T CHECK CARD PURCHASE USPS 3652319552230 10-20 MOORESVILLE   NC  0314 | 9.66 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 10/21 | BB&T 24 CASH WITHDRAWAL 10-21-11        0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 10/24 | TELEPHONE PAYMENT VZW WEBPAY VZ WIRELESS VE 2326493 | 203.64 |
| 10/24 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| 10/27 | BB&T CHECK CARD PURCHASE-PIN 10-26-11 MOORESVILLE   NC 0314 USPS 3652310980/172 WIL | 23.96 |
| 10/27 | BB&T CHECK CARD PURCHASE WAL-MART #1156 10-26 MOORESVILLE   NC 0314 | 85.08 |
| 10/27 | INTERNET PAYMENT EPAY   CHASE 1211621825 | 2,573.72 |
| 10/28 | BB&T CHECK CARD PURCHASE STOP & SAVE #2 10-27 TROUTMAN     NC 0314 | 30.44 |
| 10/31 | BB&T CHECK CARD PURCHASE USPS 3652319552230 10-28 MOORESVILLE   NC 0314 | 3.29 |
| 10/31 | BB&T 24 CASH WITHDRAWAL 10-30-11        0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 10/31 | INTERNET PAYMENT PAYMENT   AT&T 534109123140GAC | 45.91 |
| 11/02 | INTERNET PAYMENT EPAY   CHASE 1214790570 | 73.02 |
| 11/02 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| 11/07 | BB&T 24 CASH WITHDRAWAL 11-06-11        0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 11/07 | CONVERTED CHECK - ARC LBX ARC   TWC CHARLOTTE 1429 1429 | 129.57 |
| 11/08 | INTERNET PAYMENT PAYMENT   AT&T 159529774PAC | 149.48 |
| 11/08 | INTERNET PAYMENT EPAY   CHASE 1218353003 | 700.00 |
| 11/08 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 1,000.00 |
| 11/14 | BB&T 24 CASH WITHDRAWAL 11-12-11        0314 MORRISON PLANTA LAKE NORMAN NC | 60.00 |

Total other withdrawals, debits and service charges                                         = $7,101.47

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 10/17 | COUNTER DEPOSIT | 7,164.00 |
| 10/18 | BB&T 24 DEPOSIT 10-18-11        0314 MORRISON PLANTA LAKE NORMAN NC | 8,986.00 |
| 10/19 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 163.96 |
| 10/26 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 257.13 |
| 10/31 | BB&T 24 DEPOSIT 10-30-11        0314 MORRISON PLANTA LAKE NORMAN NC | 35.00 |
| 11/02 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 300.19 |
| 11/07 | BB&T 24 DEPOSIT 11-06-11        0314 MORRISON PLANTA LAKE NORMAN NC | 7.90 |
| 11/09 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 243.62 |

Total deposits, credits and interest                                                            = $17,157.80

**BB&T Cash Rewards**

| ACCOUNT NUMBER ENDING | STATUS | AS OF | EARNED BALANCE($) |
|-----------------------|--------|-------|-------------------|
| *********0440 | Active | 00/00 | |

Logon to BB&T OnLine to find the latest cash back offers from participating retailers.

501-01-01-00 55801  0 C 001 08   50 002
DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC   28117-5410

# Your account statement
For 12/13/2011

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

## Great low rates on BB&T Home Equity Loan and Line! Apply today!

With low rates, now's the time to take care of projects you've put off or to make purchases you've postponed … and the interest you pay may be tax deductible.* There are many ways to use your equity loan or line.
- Consolidate debt        - Make upgrades to your home
- Buy a new car           - Handle unforeseen expenses

To learn more, contact your local BB&T financial center, or visit BBT.com/homeequity.

*Consult your tax advisor regarding the deductibility of interest.
Subject to credit approval

■ BRIGHT BANKING  0440

## Account summary

| | |
|---|---|
| Your previous balance as of 11/14/2011 | $4,191.89 |
| Checks | - 1,172.95 |
| Other withdrawals, debits and service charges | - 3,056.73 |
| Deposits, credits and interest | + 9,699.53 |
| Your new balance as of 12/13/2011 | = $9,661.74 |

Average Posted Balance in Statement Cycle          $4,498.00

## Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 11/29 | 1430 | 96.00 | 12/01 | 1433~ | | 11/29 | 1436 | 31.95 |
| 11/30 | *1432 | 900.00 | 11/29 | *1435 | 145.00 | | | |

| | |
|---|---|
| Total checks | = $1,172.95 |

* indicates a skip in sequential check numbers above this item
~ indicates an electronically converted check. See "Other withdrawals, debits and service charges"

## Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/17 | BB&T 24 CASH WITHDRAWAL 11-17-11        0314 MORRISON PLANTA LAKE NORMAN NC | 40.00 |
| 11/28 | BB&T 24 CASH WITHDRAWAL 11-28-11        0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 11/28 | INTERNET PAYMENT PAYMENT    AT&T 534109123140GAC | 46.34 |
| 11/28 | INTERNET PAYMENT PAYMENT    AT&T 159529774PAC | 191.09 |
| 11/28 | TELEPHONE PAYMENT VZW WEBPAY VZ WIRELESS VE 6924498 | 203.84 |
| 11/29 | INTERNET PAYMENT WEB_PAY    DUKE ENERGY SE 04810681112611 | 115.15 |
| 11/29 | INTERNET PAYMENT WEB_PAY    LIBERTY MUTUAL 08970624112611 | 261.23 |
| 11/29 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |

continued

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 2/01 | CONVERTED CHECK - ARC LBX ARC   TWC CHARLOTTE 1433 1433 | 129.58 |
| 2/05 | INTERNET PAYMENT EPAY     CHASE 1233202998 | 750.00 |
| 2/08 | BB&T CHECK CARD PURCHASE USPS 3652319552230 12-07 MOORESVILLE   NC 0314 | 7.92 |
| 2/08 | BB&T 24 CASH WITHDRAWAL 12-08-11        0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 2/08 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| 2/09 | BB&T CHECK CARD PURCHASE WAL-MART #1156 12-08 MOORESVILLE   NC 0314 | 47.19 |
| 2/12 | BB&T CHECK CARD PURCHASE THINGS REMEMBER 16 12-10 CHARLOTTE   NC 0314 | 21.44 |
| 2/12 | BB&T CHECK CARD PURCHASE CVS PHARMACY #3803 12-10 MOORESVILLE   NC 0314 | 13.31 |
| 2/12 | BB&T CHECK CARD PURCHASE TARGET     0001 12-11 MOORESVILLE   NC 0314 | 29.64 |

Total other withdrawals, debits and service charges                          = $3,056.73

Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 1/16 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 248.61 |
| 1/23 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 258.33 |
| 1/30 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 239.60 |
| 2/07 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 206.99 |
| 2/09 | COUNTER DEPOSIT | 8,746.00 |

Total deposits, credits and interest                          = $9,699.53

BB&T Cash Rewards

| ACCOUNT NUMBER ENDING | STATUS | AS OF | EARNED BALANCE($) |
|------|------|------|------|
| *********0440 | Active | 00/00 | |

Logon to BB&T OnLine to find the latest cash back offers from participating retailers.

## AMENDMENT TO THE BANK SERVICES AGREEMENT

### EFFECTIVE IMMEDIATELY

### "PAYMENT OF ITEMS"

Under this section, the first six sentences of the second paragraph are deleted and replaced with the following:

In general, the Bank will post debits to your account in chronological order.  Chronological posting is utilized when the Bank can identify both date and time information for the transaction.

For each business day, the Bank will post all credits to your account first, in low to high dollar amount.  Following credits, debits will be posted to your account in chronological order.  As a result, prior day debits and fees will post before current day debits and fees.  Items sent by merchants for authorization prior to being submitted for final payment will post according to the date and time of the authorization request.  Debits that cannot be posted in chronological order will post in low to high dollar amount after chronological debits are posted, followed by checks in sequential order.

## AMENDMENT TO THE BANK SERVICE AGREEMENT, DATED JULY 1, 2011

The following change is being made to the Bank Services Agreement dated July 1, 2011. Except as expressly revised by this Amendment, the terms and conditions of your Agreement with BB&T remain unchanged. If you have any questions about this change, contact your local BB&T financial center, your relationship manager, or call 1-800-BANK BBT (1-800-226-5228).

### EFFECTIVE IMMEDIATELY

D. RULES APPLICABLE TO ALL ACCOUNTS

16. OVERDRAFTS.

The third sentence in the fifth paragraph is amended to read: Your decision to opt-in, or opt-out of Overdraft Review will be effective the next business day for all transactions initiated after the effective date. The last sentence in the seventh paragraph is amended to read: Your decision to opt-out or opt-in to Overdraft Review will be effective the next business day for all transactions initiated after the effective date.



501-01-01-00 55801  0 C 001 08   50 002
DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC   28117-5410

# Your account statement
For 01/17/2012

## Contact us

 BBT.com

(800) BANK-BBT or
(800) 226-5228

**Help protect your identity and credit rating everyday with BB&T Identity Protection.**

Identity theft is one of the fastest growing crimes in the world. Add Identity Protection to your existing checking account or open a new checking account with BB&T Identity Protection, and enjoy the peace of mind that comes with knowing you are protected. Learn more about the benefits of BB&T Identity Protection by visiting your local financial center, calling 800-BANK BBT (1-800-226-5228) or go to BBT.com/idprotection.

BB&T Member FDIC

## BRIGHT BANKING (0440

### Account summary

| | |
|---|---|
| Your previous balance as of 12/13/2011 | $9,661.74 |
| Checks | - 2,585.00 |
| Other withdrawals, debits and service charges | - 6,991.57 |
| Deposits, credits and interest | + 5,401.39 |
| Your new balance as of 01/17/2012 | = $5,486.56 |

Average Posted Balance in Statement Cycle          $2,884.00

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 12/19 | 1437 | 900.00 | 12/16 | 1438 | 145.00 | 12/19 | 1439 | 1,540.00 |
| | | | | | | | Total checks | = $2,585.00 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/14 | INTERNET PAYMENT WEB_PAY   DUKE ENERGY SE 04948721121311 | 150.64 |
| 12/14 | INTERNET PAYMENT EPAY    CHASE 1239809964 | 3,367.74 |
| 12/15 | BB&T CHECK CARD PURCHASE LOWES #00595* 12-13 MOORESVILLE   NC 0314 | 7.76 |
| 12/15 | BB&T 24 CASH WITHDRAWAL 12-15-11       0314 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 12/15 | INTERNET PAYMENT WEB_PAY   LIBERTY MUTUAL 09069298121311 | 261.22 |
| 12/15 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 750.00 |
| 12/16 | BB&T CHECK CARD PURCHASE-PIN 12-15-11 MOORESVILLE   NC 0314 USPS 3652310980/172 WIL | 9.28 |
| 12/29 | INTERNET PAYMENT PAYMENT   AT&T 534109123140GAC | 45.91 |
| 12/29 | INTERNET PAYMENT PAYMENT   AT&T 159529774PAC | 221.24 |
| 12/29 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| 12/30 | BB&T CHECK CARD PURCHASE THE HOTEL 4 CATS 12-28 MOORESVILLE   NC 0314 | 279.00 |
| 12/30 | BB&T CHECK CARD PURCHASE WAL-MART #1156 12-29 MOORESVILLE   NC 0314 | 13.83 |
| 12/30 | BB&T CHECK CARD PURCHASE WAL-MART #1156 12-29 MOORESVILLE   NC 0314 | 75.81 |

*continued*

| DATE | DESCRIPTION | AMOUNT(S) |
|---|---|---|
| 01/03 | BB&T 24 CASH WITHDRAWAL 12-31-11        0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 01/03 | BB&T CHECK CARD PURCHASE WAL-MART #1156 01-01 MOORESVILLE    NC  0314 | 60.83 |
| 01/09 | TELEPHONE PAYMENT VZW WEBPAY VZ WIRELESS VE 5255007 | 203.84 |
| 01/10 | MTHLY SVC TWC CHARLOTTE XXXXXXXXXXX4001 | 135.99 |
| 01/12 | BB&T CHECK CARD PURCHASE WAL-MART #1156 01-11 MOORESVILLE    NC  0314 | 188.48 |
| 01/17 | BB&T 24 CASH WITHDRAWAL 01-15-12        0314 MORRISON PLANTA LAKE NORMAN NC | 60.00 |
| 01/17 | BB&T 24 CASH WITHDRAWAL 01-17-12        0314 MORRISON PLANTA LAKE NORMAN NC | 60.00 |

Total other withdrawals, debits and service charges                                                    = $6,991.57

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/14 | PAYROLL    LAMBETH DEVELOPM XXXXXXXXXX0010 | 200.95 |
| 12/15 | BB&T 24 DEPOSIT 12-15-11        0314 MORRISON PLANTA LAKE NORMAN NC | 50.00 |
| 12/21 | PAYROLL    LAMBETH DEVELOPM XXXXXXXXXX0010 | 229.90 |
| 12/28 | PAYROLL    LAMBETH DEVELOPM XXXXXXXXXX0010 | 201.47 |
| 01/05 | PAYROLL    LAMBETH DEVELOPM XXXXXXXXXX0010 | 161.75 |
| 01/09 | BB&T 24 DEPOSIT 01-07-12        0314 MORRISON PLANTA LAKE NORMAN NC | 113.65 |
| 01/11 | PAYROLL    LAMBETH DEVELOPM XXXXXXXXXX0010 | 227.67 |
| 01/13 | BB&T 24 DEPOSIT 01-12-12        0314 MORRISON PLANTA LAKE NORMAN NC | 4,116.00 |
| 01/17 | BB&T 24 DEPOSIT 01-17-12        0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |

Total deposits, credits and interest                                                    = $5,401.39

**BB&T Cash Rewards**

| ACCOUNT NUMBER ENDING | STATUS | AS OF | EARNED BALANCE($) |
|---|---|---|---|
| *********0440 | Active | 00/00 | |

Logon to BB&T OnLine to find the latest cash back offers from participating retailers.

**Effective March 1, 2012, BB&T will charge a $5 BB&T Check Card replacement fee.**

One replacement card will be provided at no cost during each three year cycle, and each additional replacement card requested will be subject to the $5 Check Card replacement fee. For existing BB&T Check Card clients, the three year cycle will begin February 12, 2012. For new cardholders, the three year cycle will begin with the open date of the card.

501-01-01-00 SS801  0 C 001 08   50 002
DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC   28117-5410

# Your account statement
For 02/14/2012

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

## File your taxes with TurboTax. And save time with BB&T OnLine®

Log in to BB&T OnLine and choose the TurboTax tab to start your free Federal return. Portions of your return will be pre-filled.

Or visit http://bbt.com/turbotax to learn more.

■ BRIGHT BANKING ●●●●●●●●0440

### Account summary

| | |
|---|---|
| Your previous balance as of 01/17/2012 | $5,486.56 |
| Checks | - 2,330.00 |
| Other withdrawals, debits and service charges | - 6,686.99 |
| Deposits, credits and interest | + 4,506.29 |
| Your new balance as of 02/14/2012 | = $975.86 |

| | |
|---|---|
| Average Posted Balance in Statement Cycle | $2,266.00 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 01/19 | 1440 | 75.00 | 01/30 | 1442 | 145.00 | 01/24 | 1444~ | |
| 01/24 | 1441 | 900.00 | 01/23 | 1443 | 760.00 | 01/30 | 1445 | 450.00 |
| | | | | | | Total checks | | = $2,330.00 |

~ indicates an electronically converted check. See "Other withdrawals, debits and service charges"

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/18 | BB&T 24 CASH WITHDRAWAL 01-17-12        0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 01/19 | BB&T CHECK CARD PURCHASE HORIZON EYE CARE M 01-18 MOORESVILLE   NC 0314 | 700.80 |
| 01/19 | BB&T CHECK CARD PURCHASE RITE AID STORE #47 01-18 MOORESVILLE   NC 0314 | 25.61 |
| 01/20 | INTERNET PAYMENT PAYMENT   AT&T 534109123140GAC | 46.30 |
| 01/20 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| 01/20 | INTERNET PAYMENT EPAY   CHASE 1261664678 | 3,314.60 |
| 01/24 | CONVERTED CHECK - ARC LBX ARC   TWC CHARLOTTE 1444 1444 | 130.91 |
| 01/25 | INTERNET PAYMENT WEB_PAY   DUKE ENERGY SE 05255720012412 | 126.33 |
| 01/25 | INTERNET PAYMENT PAYMENT   AT&T 159529774PAC | 197.50 |
| 01/26 | TELEPHONE PAYMENT VZW WEBPAY VZ WIRELESS VE 9006826 | 270.62 |
| 01/27 | BB&T 24 CASH WITHDRAWAL 01-27-12        0314 MORRISON PLANTA LAKE NORMAN NC | 40.00 |
| 01/30 | BB&T 24 CASH WITHDRAWAL 01-29-12        0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 02/03 | BB&T 24 CASH WITHDRAWAL 02-03-12        0314 MORRISON PLANTA LAKE NORMAN NC | 60.00 |
| 02/06 | INTERNET PAYMENT EPAY   CHASE 1271331115 | 836.45 |

continued

| DATE | DESCRIPTION | | AMOUNT($) |
|------|-------------|---|-----------|
| 02/08 | BB&T 24 CASH WITHDRAWAL 02-08-12 | 0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 02/14 | BB&T CHECK CARD PURCHASE-PIN 02-13-12 MOORESVILLE  NC 0314 HARRIS TEETER 118 ARGUS | | 37.87 |
| 02/14 | BB&T 24 CASH WITHDRAWAL 02-14-12 | 0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |

Total other withdrawals, debits and service charges                                                   = $6,686.99

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 01/18 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 227.88 |
| 01/20 | COUNTER DEPOSIT | 3,500.00 |
| 01/25 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 233.81 |
| 02/01 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 271.43 |
| 02/08 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 273.17 |

Total deposits, credits and interest                                                   = $4,506.29

**BB&T Cash Rewards**

| ACCOUNT NUMBER ENDING | STATUS | AS OF | EARNED BALANCE($) |
|-----------------------|--------|-------|-------------------|
| *********0440 | Active | 00/00 | |

Logon to BB&T OnLine to find the latest cash back offers from participating retailers.

## NOTICE OF CHANGES IN TEMPORARY FDIC INSURANCE COVERAGE FOR TRANSACTION ACCOUNTS

All funds in a "noninterest-bearing transaction account" are insured in full by the Federal Deposit Insurance Corporation from December 31, 2010, through December 31, 2012. This temporary unlimited coverage is in addition to, and separate from, the coverage of at least $250,000 available to depositors under the FDIC's general deposit insurance rules.

The term "noninterest-bearing transaction account" includes a traditional checking account or demand deposit account on which the insured depository institution pays no interest. It also includes Interest on Lawyers Trust Accounts ("IOLTAs"). It does not include other accounts, such as traditional checking or demand deposit accounts that may earn interest, NOW accounts, and money-market deposit accounts.

For more information about temporary FDIC insurance coverage of transaction accounts, visit ww.fdic.gov.

## IMPORTANT INFORMATION REGARDING YOUR PERSONAL CHECKING ACCOUNT

Effective April 2, 2012, BB&T's fee for check photocopies associated with research, viewed or printed, will be $5 per copy. Clients who have Check Safekeeping or EasyImage statements receive their first three copies per statement cycle at no charge.



NC    0005297940440

501-01-01-00 55801  0 C 001 08    50 002
DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC  28117-5410

# Your account statement

For 03/14/2012

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

## File your taxes with TurboTax. And save time with BB&T OnLine®

Log in to BB&T OnLine and choose the TurboTax tab to start your free Federal return. Portions of your return will be pre-filled.

Or visit http://bbt.com/turbotax to learn more.

Turbo Tax is a product of Intuit

---

■ **BRIGHT BANKING** ▓▓▓▓▓▓0440

### Account summary

| | |
|---|---|
| Your previous balance as of 02/14/2012 | $975.86 |
| Checks | - 1,045.00 |
| Other withdrawals, debits and service charges | - 2,992.89 |
| Deposits, credits and interest | + 3,886.32 |
| Your new balance as of 03/14/2012 | = $824.29 |

Average Posted Balance in Statement Cycle            $1,450.00

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 03/05 | 1446 | 900.00 | 03/05 | 1447 | 145.00 | 03/05 | 1448~ | . |
| | | | | | | | Total checks | = $1,045.00 |

~ indicates an electronically converted check. See "Other withdrawals, debits and service charges"

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/15 | BB&T 24 CASH WITHDRAWAL 02-15-12        0314 MORRISON PLANTA LAKE NORMAN NC | 60.00 |
| 02/17 | BB&T CHECK CARD PURCHASE WAL-MART #1156 02-16 MOORESVILLE   NC 0314 | 80.59 |
| 02/17 | BB&T CHECK CARD PURCHASE RITE AID STORE #47 02-16 MOORESVILLE   NC 0314 | 281.13 |
| 02/22 | BB&T CHECK CARD PURCHASE RITE AID STORE #47 02-21 MOORESVILLE   NC 0314 | 63.41 |
| 02/24 | INTERNET PAYMENT PAYMENT    AT&T 534109123140GAC | 46.09 |
| 02/24 | INTERNET PAYMENT WEB_PAY   DUKE ENERGY SE 05499721022312 | 167.05 |
| 02/24 | INTERNET PAYMENT WEB_PAY   LIBERTY MUTUAL 09482108022312 | 204.37 |
| 02/27 | BB&T CHECK CARD PURCHASE-PIN 02-24-12 MOORESVILLE   NC 0314 USPS 3652310980/172 WIL | 15.79 |
| 02/27 | INTERNET PAYMENT VZW WEBPAY VZ WIRELESS VE 1261712 | 215.39 |
| 03/01 | INTERNET PAYMENT EPAY    CHASE 1286377762 | 836.45 |
| 03/02 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| 03/05 | BB&T CHECK CARD PURCHASE-PIN 03-02-12 MOORESVILLE   NC 0314 USPS 3652310980/172 WIL | 10.60 |
| 03/05 | BB&T CHECK CARD PURCHASE JIMMY JOHNS - 876 03-02 MOORESVILLE   NC 0314 | 8.70 |

*continued*

| ATE | DESCRIPTION | AMOUNT(S) |
|---|---|---|
| 3/05 | BB&T CHECK CARD PURCHASE SUBWAY      0046 03-03 MOORESVILLE    NC  0314 | 9.39 |
| 3/05 | INTERNET PAYMENT PAYMENT   AT&T 159529774PAC | 197.50 |
| 3/05 | CONVERTED CHECK - ARC LBX ARC   TWC Charlotte 1448 1448 | 130.91 |
| 3/06 | BB&T CHECK CARD PURCHASE USPS 3652319552230 03-05 MOORESVILLE    NC  0314 | 4.85 |
| 3/07 | BB&T 24 CASH WITHDRAWAL 03-07-12          0314 MORRISON PLANTA LAKE NORMAN NC | 20.00 |
| 3/12 | BB&T CHECK CARD PURCHASE USPS 3652319552230 03-09 MOORESVILLE    NC  0314 | 10.20 |
| 3/12 | BB&T CHECK CARD PURCHASE FOOD LION #2213 03-11 MOORESVILLE    NC  0314 | 27.59 |
| 3/12 | BB&T CHECK CARD PURCHASE HARRIS TEETER #027 03-11 MOORESVILLE    NC  0314 | 27.15 |
| 3/13 | BB&T CHECK CARD PURCHASE MCDONALD'S F24736 03-12 MOORESVILLE    NC  0314 | 6.81 |
| 3/14 | BB&T CHECK CARD PURCHASE RUSHER FOOD STORE 03-12 MOORESVILLE    NC  0314 | 28.92 |
| 3/14 | BB&T 24 CASH WITHDRAWAL 03-14-12          0314 MORRISON PLANTA LAKE NORMAN NC | 40.00 |

otal other withdrawals, debits and service charges                          = $2,992.89

eposits, credits and interest

| ATE | DESCRIPTION | AMOUNT(S) |
|---|---|---|
| 2/15 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 262.48 |
| 2/22 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 293.26 |
| 2/24 | DEPOSIT | 2,522.99 |
| 2/29 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 308.05 |
| 3/07 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 287.96 |
| 3/14 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXXX0010 | 211.58 |

otal deposits, credits and interest                          = $3,886.32

**B&T Cash Rewards**

| CCOUNT NUMBER ENDING | STATUS | AS OF | EARNED BALANCE($) |
|---|---|---|---|
| ********0440 | Active | 00/00 | |

ɔgon to BB&T OnLine to find the latest cash back offers from participating retailers.



501-01-01-00 55B01  0 C 001 08  50 002
DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC  28117-5410

# our account statement
r 04/13/2012

**Contact us**

 BBT.com    (800) BANK-BBT or
(800) 226-5228

rn ordinary spending into extraordinary rewards.

ng your BB&T credit card is even more rewarding with BB&T Rewards. Now, your everyday purchases can earn points toward
uable merchandise, gift cards and travel. To learn more, contact a Relationship Banker or visit BBTRewards.com today!

dit cards are subject to credit approval. Credit cards are issued by BB&T Financial, FSB, a subsidiary of BB&T Corporation. Member FDIC.
yright © 2012, Branch Banking and Trust Company. All Rights Reserved.

BRIGHT BANKING ......0440

count summary

| | |
|---|---|
| ur previous balance as of 03/14/2012 | $824.29 |
| ecks | - 5,715.00 |
| her withdrawals, debits and service charges | - 4,184.38 |
| posits, credits and interest | + 14,373.23 |
| ur new balance as of 04/13/2012 | = $5,298.14 |

Average Posted Balance in Statement Cycle    $2,781.00

ecks

| TE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| /27 | 1449 | 150.00 | 04/02 | 1452 | 145.00 | 04/04 | 1454~ | |
| /22 | 1450 | 760.00 | 04/04 | 1453 | 900.00 | 03/28 | 1455 | 2,400.00 |
| /02 | 1451 | 1,360.00 | | | | | | |
| | | | | | | Total checks | | = $5,715.00 |

ndicates an electronically converted check. See "Other withdrawals, debits and service charges"

ther withdrawals, debits and service charges

| TE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| /16 | BB&T CHECK CARD PURCHASE VITAMIN SHOPPE #37 03-14 CHARLOTTE   NC  0314 | 164.02 |
| /16 | BB&T 24 CASH WITHDRAWAL 03-16-12       0314 MORRISON PLANTA LAKE NORMAN NC | 40.00 |
| /19 | INTERNET PAYMENT EPAY    CHASE 1297803615 | 125.00 |
| /23 | BB&T 24 CASH WITHDRAWAL 03-23-12       0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| /23 | INTERNET PAYMENT PAYMENT   AT&T 534109123140GAC | 46.30 |
| /23 | INTERNET PAYMENT WEB_PAY   DUKE ENERGY SE 05728760032212 | 148.59 |
| /23 | INTERNET PAYMENT WEB_PAY   LIBERTY MUTUAL 09650572032212 | 207.37 |
| /23 | INTERNET PAYMENT EPAY    CHASE 1300276012 | 779.43 |
| /26 | BB&T CHECK CARD PURCHASE STAPLES   0011 03-22 MOORESVILLE   NC  0314 | 6.39 |
| /26 | INTERNET PAYMENT VZW WEBPAY VZ WIRELESS VE 5503776 | 215.39 |
| /29 | BB&T CHECK CARD PURCHASE USPS 3652319552230 03-28 MOORESVILLE   NC  0314 | 4.65 |
| | | *continued* |

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/29 | BB&T CHECK CARD PURCHASE TARGET      0001 03-28 MOORESVILLE   NC  0314 | 34.41 |
| 03/30 | BB&T CHECK CARD PURCHASE-PIN 03-29-12 MOORESVILLE   NC 0314 HARRIS TEETER 118 ARGUS | 12.98 |
| 04/02 | BB&T 24 CASH WITHDRAWAL 04-01-12       0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 04/02 | INTERNET PAYMENT PAYMENT   AT&T 159529774PAC | 197.50 |
| 04/02 | INTERNET PAYMENT EPAY      CHASE 1304901790 | 500.00 |
| 04/03 | BB&T CHECK CARD PURCHASE-PIN 04-02-12 TARGET T1505    0314 TARGET T1505  MOORESVILLE NC | 66.79 |
| 04/03 | INTERNET PAYMENT ONLINE PMT BK OF AMER VI/MC CKF014708658POS | 500.00 |
| 04/04 | CONVERTED CHECK - ARC LBX ARC   TWC Charlotte 1454 1454 | 130.91 |
| 04/05 | INTERNET PAYMENT EPAY      CHASE 1307828857 | 300.00 |
| 04/10 | BB&T 24 CASH WITHDRAWAL 04-10-12       0314 MORRISON PLANTA LAKE NORMAN NC | 100.00 |
| 04/11 | BB&T CHECK CARD PURCHASE USPS 3652319552230 04-10 MOORESVILLE   NC 0314 | 4.65 |
| 04/11 | BB&T 24 CASH WITHDRAWAL 04-11-12       0314 MORRISON PLANTA LAKE NORMAN NC | 400.00 |

Total other withdrawals, debits and service charges = $4,184.38

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/20 | COUNTER DEPOSIT | 2,660.00 |
| 03/21 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 279.16 |
| 03/26 | COUNTER DEPOSIT | 5,979.00 |
| 03/28 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 319.45 |
| 04/04 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 277.10 |
| 04/09 | BB&T 24 DEPOSIT 04-09-12       0314 MORRISON PLANTA LAKE NORMAN NC | 500.00 |
| 04/11 | PAYROLL   LAMBETH DEVELOPM XXXXXXXXXX0010 | 337.92 |
| 04/11 | BB&T 24 DEPOSIT 04-11-12       0314 MORRISON PLANTA LAKE NORMAN NC | 4,020.60 |

Total deposits, credits and interest = $14,373.23

**BB&T Cash Rewards**

| ACCOUNT NUMBER ENDING | STATUS | AS OF | EARNED BALANCE($) |
|---|---|---|---|
| *********0440 | Active | 00/00 | |

Logon to BB&T OnLine to find the latest cash back offers from participating retailers.