# EXHIBIT J



# Free Checking



| 01 | 8590 | 001 | 30 | 0 | 7 | 16,861 |

WACHOVIA

00004359 01 AV  0.335 01  5DG 15

**DIANNA LEE JENKINS**
**116 MILBROS LN**                    PB
**MOORESVILLE NC 281175410**

---

# Free Checking

7/27/2010 thru 8/11/2010

Account number:          8590
Account owner(s):    DIANNA LEE JENKINS

## Account Summary



| | |
|---|---|
| Opening balance 7/27 | $0.00 |
| Deposits and other credits | 6,200.00 + |
| Other withdrawals and service fees | 1,018.00 - |
| **Closing balance 8/11** | **$5,182.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/27 | 200.00 | DEPOSIT |
| 8/05 | 6,000.00 | COUNTER DEPOSIT |
| **Total** | **$6,200.00** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 8/04 | 18.00 | AUTOMATED DEBIT HARLAND CLARKE   CHK ORDERS CO. ID. 9500021440 100804 PPD |
| 8/09 | 500.00 | WITHDRAWAL   WELLS FARGO BANK        08/09 BRAWLEY/COM      MOORESVILLE NC 8016S001809 |
| 8/11 | 500.00 | WITHDRAWAL  WELLS FARGO BANK        08/11 LA          LA MIRADA   CA 8016S000279 |
| **Total** | **$1,018.00** | |

Reduce clutter and save the environment with free Online Statements.  Online Statements look and function just like your paper statements, and they're easily accessible through Online Banking, 24 hours a day, 7 days a week.  Online Statements are more secure than mail and can be saved right to your computer. With all these advantages, who needs paper?  Sign up at wachovia.com/onlinestatements.

Already enrolled in Online Statements?  Visit wachovia.com/onlinebanking to learn additional ways to conveniently manage your account online.

---

WACHOVIA BANK , BRAWLEY COMMONS                                        page 1 of 2

RH11Z224 004359 2Z404565Z013 NNNN NNNN NNNNNNN0000001

**WACHOVIA**

## Free Checking

| 02 | ●●●●●●●8590 | 001 | 30 | 0 | 7 | 16,862 |

---

## Customer Service Information

| | Phone number | Address |
|---|---|---|
| Checking & Savings Accounts, Check Card & ATM Card | 800-WACHOVIA<br>800-922-4684 | WACHOVIA BANK<br>D1118-02D |
| TDD   (For the Hearing Impaired)<br>En español para cuentas corrientes y de ahorros | 800-835-7721<br>800-326-8977 | P O BOX 563966<br>CHARLOTTE NC 28256-3966 |
| Bank By Mail (Deposits Only) | | WACHOVIA BANK, N.A.<br>A WELLS FARGO COMPANY<br>P.O. BOX 3488<br>PORTLAND, OREGON 97208-3488 |
| Consumer Loan Accounts | 800-347-1131 | WACHOVIA BANK<br>R4058-030<br>P O BOX 13327<br>ROANOKE VA  24040-0343 |

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, Check Card, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| | | | | |
| 2. Write in the closing balance shown on the front of account statement.          _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement.          _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3.          _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, D1118-02D, P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

Wachovia Bank and Wachovia Bank of Delaware are divisions of Wells Fargo Bank, N.A., Member FDIC

---

**WACHOVIA BANK , BRAWLEY COMMONS**



**Free Checking**

| 01 | 8590 | 001 | 30 | 0 | 7 | 20,878 |

00005687 01 AV 0.335 01   5DG 19

**DIANNA LEE JENKINS**
**116 MILBROS LN**                          PB
**MOORESVILLE NC 281175410**

---

## Free Checking                                          8/12/2010 thru 9/13/2010

Account number:          8590
Account owner(s):     DIANNA LEE JENKINS

### Account Summary

| | |
|---|---|
| Opening balance 8/12 | $5,182.00 |
| Checks | 550.00 - |
| Other withdrawals and service fees | 1,300.00 - |
| **Closing balance 9/13** | **$3,332.00** |

### Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1001 | 550.00 | 8/16 | **Total** | **$550.00** | | | | |

### Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 8/12 | 300.00 | WITHDRAWAL  WELLS FARGO BANK      08/12 RUSSELL&ARVIL     LAS VEGAS    NV 8016S000051 |
| 8/16 | 500.00 | WITHDRAWAL  WELLS FARGO BANK      08/14 LA          LA MIRADA    CA 8016S001748 |
| 9/13 | 500.00 | WITHDRAWAL  WELLS FARGO BANK      09/13 BRAWLEY/COM      MOORESVILLE  NC 8016S002746 |
| **Total** | **$1,300.00** | |

Effective November 1, 2010, personal account holders who enroll in Wachovia Online Banking via Quicken, QuickBooks or Microsoft Money will receive free access for one (1) month after their initial enrollment. For more information, please see the Online Services Agreement at wachovia.com/popup/agreement.

At Wachovia, we are committed to doing what's right for our customers based on their changing needs. That's why we periodically meet with our customers to ensure they have the right accounts and services for their financial needs. Visit a banker today and request a financial review.

---

## Free Checking

**WACHOVIA**

02    28590    001    30        0    7        20,879

**With you when you want to keep your spending on track**
Your Wachovia checking account allows you to set up free Balance Alerts.  You'll
automatically receive account balance information to help you manage your account
and budget wisely.  Meet with us, call us at 1-800-922-4684 or visit
**wachovia.com/balancealerts** to learn more today.

# Free Checking

**WACHOVIA**

03    XXXXXXXX8590    001    30    0    7    20,880

---

## Customer Service Information

|  | Phone number | Address |
|---|---|---|
| Checking & Savings Accounts, Check Card & ATM Card | 800-WACHOVIA<br>800-922-4684 | WACHOVIA BANK<br>D1118-02D |
| TDD   (For the Hearing Impaired) | 800-835-7721 | P O BOX 563966 |
| En español para cuentas corrientes y de ahorros | 800-326-8977 | CHARLOTTE NC 28256-3966 |
| Bank By Mail (Deposits Only) |  | WACHOVIA BANK, N.A.<br>A WELLS FARGO COMPANY<br>P.O. BOX 3488<br>PORTLAND, OREGON 97208-3488 |
| Consumer Loan Accounts | 800-347-1131 | WACHOVIA BANK<br>R4058-030<br>P O BOX 13327<br>ROANOKE VA  24040-0343 |

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, Check Card, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
|  _____ | | | | |
|  _____ | | | | |
|  _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. _____ | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, D1118-02D, P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

Wachovia Bank and Wachovia Bank of Delaware are divisions of Wells Fargo Bank, N.A., Member FDIC

---

RH11Z257 005687 2570521480I3 NNNN NNNN NNNNNNN000002



# Free Checking

| 01 | 28590 | 001 | 30 | 0 | 7 | 17,726 |

**WACHOVIA**

00004497 01 AV 0.335 01   5DG 16
lılıllılıılıllıılılılılılıllıllıılıllılıılıll
**DIANNA LEE JENKINS**
**116 MILBROS LN**                              PB
**MOORESVILLE NC 281175410**

---

# Free Checking                                           9/14/2010 thru 10/13/2010



Account number:           28590
Account owner(s):     DIANNA LEE JENKINS

## Account Summary

| | |
|---|---|
| Opening balance 9/14 | $3,332.00 |
| Other withdrawals and service fees | 500.00 - |
| **Closing balance 10/13** | **$2,832.00** |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 9/15 | 500.00 | WITHDRAWAL  WELLS FARGO BANK     09/15 BRAWLEY/COM     MOORESVILLE  NC 8016S003447 |
| **Total** | **$500.00** | |

**With you when it's time for a credit check up**
Together with our *Smarter Credit Center*, we can help you use credit wisely, stay on track over time, and make the most of your finances.  To learn more, talk with us at 800-WACHOVIA or visit wellsfargo.com/smarter_credit today.

Jump start your savings by setting up an automatic transfer from a Wachovia checking account to a Wachovia savings account.  You decide how much (up to $100 per month for Way2Save Savings accounts) and how frequently to transfer. It's fast and it's easy.  Get started at wachovia.com, call us at 800-WACHOVIA (800-922-4684), or visit any Wachovia Financial Center and watch your savings grow!

RH112287 004497 287050842013 NNNN NNNN NNNNNNN000001

---

**WACHOVIA BANK , BRAWLEY COMMONS**                                          page 1 of 2

# Free Checking

**WACHOVIA**

02   ●●●●●●●●8590   001   30   0   7   17,727

---

## Customer Service Information

| | Phone number | Address |
|---|---|---|
| Checking & Savings Accounts, Check Card & ATM Card | 800-WACHOVIA<br>800-922-4684 | WACHOVIA BANK<br>D1118-02D |
| TDD   (For the Hearing Impaired) | 800-835-7721 | P O BOX 563966 |
| En español para cuentas corrientes y de ahorros | 800-326-8977 | CHARLOTTE NC 28256-3966 |
| Bank By Mail (Deposits Only) | | WACHOVIA BANK, N.A.<br>A WELLS FARGO COMPANY<br>P.O. BOX 3488<br>PORTLAND, OREGON 97208-3488 |
| Consumer Loan Accounts | 800-347-1131 | WACHOVIA BANK<br>R4058-030<br>P O BOX 13327<br>ROANOKE VA  24040-0343 |

---

## To Balance Your Account

| Compare section | | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|---|
| | | Ck. No. | Amount | Ck. No. | Amount |

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, Check Card, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below.

2. Write in the closing balance shown on the front of account statement. _____

3. Write in any deposits you have made since the date of this statement. _____
_____
_____

4. Add together amounts listed above in steps 2 and 3. _____

5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____

6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. _____

Total

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, D1118-02D, P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

Wachovia Bank and Wachovia Bank of Delaware are divisions of Wells Fargo Bank, N.A., Member FDIC

---



# Free Checking

01    8590    001    30    0    7    22,288

00006276 01 AV 0.335 01  5DG 22

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖

**DIANNA LEE JENKINS**
**116 MILBROS LN**                    PB
**MOORESVILLE NC 281175410**

---

# Free Checking                                    10/14/2010 thru 12/10/2010

Account number:          8590
Account owner(s):     DIANNA LEE JENKINS

## Account Summary

| | |
|---|---|
| Opening balance 10/14 | $2,832.00 |
| Other withdrawals and service fees | 500.00 - |
| **Closing balance 12/10** | **$2,332.00** |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 12/03 | 500.00 | WITHDRAWAL   WELLS FARGO BANK    12/03 LA          LA MIRADA   CA 8016S001770 |
| **Total** | **$500.00** | |



**ATTN: Wells Fargo Rewards for Debit Card Customers.**
*The following replaces the corresponding language in the Terms and Conditions. Effective February 1, 2011.*
Points may be redeemed for airline tickets by calling the Rewards Customer Service Center. The number of points to be redeemed is equivalent to the ticket cost divided by **.01**, rounded up to the nearest whole point.

Give your friends and family what they really want and support Toys for Tots at the same time. For every Wachovia Gift Card you purchase, we'll donate $1 to the Marine Toys for Tots Foundation*, so you'll be helping them deliver millions of toys to disadvantaged children. Get yours today at wachovia.com/giftcard or your local Wachovia Financial Center. *Up to $250,000 maximum donation for gift cards purchased between October 1 and December 31, 2010.

---

**WACHOVIA BANK ,  BRAWLEY COMMONS**                                    page 1 of 2

## Free Checking

**WACHOVIA**   02   ⬛⬛⬛6590   001   30      0   7      22,289

---

## Customer Service Information

|  | Phone number | Address |
|---|---|---|
| Checking & Savings Accounts, Check Card & ATM Card | 800-WACHOVIA<br>800-922-4684 | WACHOVIA BANK<br>D1118-02D |
| TDD  (For the Hearing Impaired) | 800-835-7721 | P O BOX 563966 |
| En español para cuentas corrientes y de ahorros | 800-326-8977 | CHARLOTTE NC 28256-3966 |
| Bank By Mail (Deposits Only) |  | WACHOVIA BANK, N.A.<br>A WELLS FARGO COMPANY<br>P.O. BOX 3488<br>PORTLAND, OREGON 97208-3488 |
| Consumer Loan Accounts | 800-347-1131 | WACHOVIA BANK<br>R4058-030<br>P O BOX 13327<br>ROANOKE VA  24040-0343 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, Check Card, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
|  _____ | | | | |
|  _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. _____ | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, D1118-02D, P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

Wachovia Bank and Wachovia Bank of Delaware are divisions of Wells Fargo Bank, N.A., Member FDIC

---

**WACHOVIA BANK , BRAWLEY COMMONS**



## Free Checking

01    8590    001    30    0    7    18,394

00004590 01 AV  0.335 01   5DG 16

**DIANNA LEE JENKINS**
**116  MILBROS LN**                          PB
**MOORESVILLE  NC  281175410**

---

# Free Checking                                    12/11/2010 thru 1/13/2011

Account number:    8590
Account owner(s):  DIANNA LEE JENKINS

## Account Summary

| | |
|---|---|
| Opening balance 12/11 | $2,332.00 |
| Other withdrawals and service fees | 800.00 - |
| **Closing balance 1/13** | **$1,532.00** |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 12/13 | 300.00 | WITHDRAWAL   WELLS FARGO BANK       12/11 BRAWLEY/COM       MOORESVILLE  NC 8016S009167 |
| 1/03 | 500.00 | WITHDRAWAL   WELLS FARGO BANK       01/02 BRAWLEY/COM       MOORESVILLE  NC 8016S004998 |
| **Total** | **$800.00** | |

Beginning April 4, 2011, the Overdraft Protection Transfer fee from a linked savings or checking account will be $12.50 per transfer for your Wachovia Free Checking account.  There is no fee for enrolling in Overdraft Protection.  A fee is only assessed when an Overdraft Protection transfer occurs.

After February 18, 2011, your Wachovia Free Checking account will be renamed Wachovia Essential Checking account.  For questions, please contact your local banker or call the phone number listed on your statement.  Thank you and we appreciate your business.

**For a limited time you can receive a relationship discount of up to 0.50% on a new qualified Wachovia Prime Equity Line.**
Helping you manage your debt and finances is important to us.

Apply now  -  promotion expires **February 28, 2011.**
Talk to a banker, or call 1-866-437-8023.

# Free Checking

**WACHOVIA**

02    8590    001    30        0    7        18,395

---

## Customer Service Information

|  | Phone number | Address |
|---|---|---|
| Checking & Savings Accounts, Check Card & ATM Card | 800-WACHOVIA<br>800-922-4684 | WACHOVIA BANK<br>D1118-02D |
| TDD  (For the Hearing Impaired) | 800-835-7721 | P O BOX 563966 |
| En español para cuentas corrientes y de ahorros | 800-326-8977 | CHARLOTTE NC 28256-3966 |
| Bank By Mail (Deposits Only) |  | WACHOVIA BANK, N.A.<br>A WELLS FARGO COMPANY<br>P.O. BOX 3488<br>PORTLAND, OREGON 97208-3488 |
| Consumer Loan Accounts | 800-347-1131 | WACHOVIA BANK<br>R4058-030<br>P O BOX 13327<br>ROANOKE VA  24040-0343 |

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, Check Card, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below.

2. Write in the closing balance shown on the front of account statement.    _____

3. Write in any deposits you have made since the date of this statement.    _____
    _____
    _____
    _____

4. Add together amounts listed above in steps 2 and 3.    _____

5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.    _____

6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above.

Total

---

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, D1118-02D, P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

Wachovia Bank and Wachovia Bank of Delaware are divisions of Wells Fargo Bank, N.A., Member FDIC

---

**WACHOVIA BANK ,  BRAWLEY COMMONS**



## Essential Checking

01    8590   001   30     0   7     22,320

00006433 01 AV  0.335 01   5DG 22

**DIANNA LEE JENKINS**
**116 MILBROS LN**                                PB
**MOORESVILLE NC 281175410**

---

# Essential Checking

1/14/2011 thru 3/11/2011

Account number:      8590
Account owner(s):    DIANNA LEE JENKINS

## Account Summary

| | |
|---|---|
| Opening balance 1/14 | $1,532.00 |
| **Closing balance 3/11** | **$1,532.00** |

**Important Reminders:** No Overdraft fees will be charged if the Available Balance in your Account is overdrawn by $5 or less after posting all transactions after the end of the business day. In addition, no more than four Overdraft/Unavailable/Insufficient Funds fees in any combination will be charged on any business day.

We offer a variety of services to help you manage your money. For more information please speak with your banker or contact us at 800-WACHOVIA (800-922-4684).



RH112071 006433 0710545Z0013 NNNN NNNN NNNNNNN000001

---

**WACHOVIA BANK , BRAWLEY COMMONS**

**WACHOVIA**

# Essential Checking

02    ●●●●●●●●8590    001    30         0    7         22,321

## Customer Service Information

| | Phone number | Address |
|---|---|---|
| Checking & Savings Accounts, Check Card & ATM Card | 800-WACHOVIA<br>800-922-4684 | WACHOVIA BANK<br>D1118-02D |
| TDD    (For the Hearing Impaired) | 800-835-7721 | P O BOX 563966 |
| En español para cuentas corrientes y de ahorros | 800-326-8977 | CHARLOTTE NC 28256-3966 |
| Bank By Mail (Deposits Only) | | WACHOVIA BANK, N.A.<br>A WELLS FARGO COMPANY<br>P.O. BOX 3488<br>PORTLAND, OREGON 97208-3488 |
| Consumer Loan Accounts | 800-347-1131 | WACHOVIA BANK<br>R4058-030<br>P O BOX 13327<br>ROANOKE VA  24040-0343 |

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, Check Card, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement.    _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement.    _____ | | | | |
|    _____ | | | | |
|    _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3.    _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.    _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above.    _____ | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, D1118-02D, P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

Wachovia Bank and Wachovia Bank of Delaware are divisions of Wells Fargo Bank, N.A., Member FDIC

**WACHOVIA BANK ,  BRAWLEY COMMONS**



**Essential Checking**

**WACHOVIA**

01    8590    001    30     0    7     24,406

00006993 01 AV 0.335 01   5DG 25

DIANNA LEE JENKINS
116 MILBROS LN          PB
MOORESVILLE NC 281175410

---

# Essential Checking

3/12/2011 thru 4/13/2011

Account number:     8590
Account owner(s):    DIANNA LEE JENKINS

## Account Summary

| | |
|---|---|
| Opening balance 3/12 | $1,532.00 |
| Deposits and other credits | 1,940.00 + |
| Other withdrawals and service fees | 2,700.00 - |
| **Closing balance 4/13** | **$772.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/18 | 1,000.00 | DEPOSIT   WELLS FARGO BANK    03/18 LAKE/NORMAN     MOORESVILLE NC 8016C009226 |
| 4/08 | 440.00 | DEPOSIT   WELLS FARGO BANK    04/08 LAKE/NORMAN     MOORESVILLE NC 8016C007177 |
| 4/11 | 500.00 | DEPOSIT   WELLS FARGO BANK    04/11 LAKE/NORMAN     MOORESVILLE NC 8016C008157 |
| **Total** | **$1,940.00** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 3/21 | 500.00 | WITHDRAWAL   WELLS FARGO BANK    03/20 LA     LA MIRADA   CA 8016S006432 |
| 3/24 | 500.00 | WITHDRAWAL   WELLS FARGO BANK    03/24 LA     LA MIRADA   CA 8016S007959 |
| 3/25 | 100.00 | WITHDRAWAL   WELLS FARGO BANK    03/25 LA     LA MIRADA   CA 8016S008503 |
| 3/28 | 200.00 | WITHDRAWAL   WELLS FARGO BANK    03/26 LA     LA MIRADA   CA 8016S008980 |
| 3/28 | 200.00 | WITHDRAWAL   WELLS FARGO BANK    03/28 LA     LA MIRADA   CA 8016S009849 |
| 3/29 | 300.00 | PURCHASE   LOS ALAMITOS EYE P    03/28 4828514197918   LOS ALAMITOS CA 8016V280028 |

*Other Withdrawals and Service Fees continued on next page.*

RH112104 006993 10405084S013 NNNN NNNN NNNNNNNN000001



# Essential Checking

**WACHOVIA**    02    ████████8590    001    30        0    7        24,407

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/31 | 500.00 | WITHDRAWAL  WELLS FARGO BANK      03/31<br>PUENTE/HILLS    CITY INDUSTR CA 8016S009493 |
| 4/04 | 200.00 | WITHDRAWAL  WELLS FARGO BANK      04/01<br>LA        LA HABRA    CA 8016S007570 |
| 4/11 | 200.00 | WITHDRAWAL  WELLS FARGO BANK      04/10<br>LAKE/NORMAN    MOORESVILLE NC 8016S007816 |
| **Total** | **$2,700.00** | |

**Take control of your account. Set your debit card  preference today.** We've changed
the way debit card transactions are approved.  Please make sure your debit card works
the way you expect.  For more information, please visit wachovia.com/overdraftservices
or talk with your local banker.

---

# Essential Checking

**WACHOVIA**

| 03 | 28590 | 001 | 30 | | 0 | 7 | 24,408 |

## Customer Service Information

| | Phone number | Address |
|---|---|---|
| Checking & Savings Accounts, Check Card & ATM Card | 800-WACHOVIA<br>800-922-4684 | WACHOVIA BANK<br>D1118-02D |
| TDD   (For the Hearing Impaired)<br>En español para cuentas corrientes y de ahorros | 800-835-7721<br>800-326-8977 | P O BOX 563966<br>CHARLOTTE NC 28256-3966 |
| Bank By Mail (Deposits Only) | | WACHOVIA BANK, N.A.<br>A WELLS FARGO COMPANY<br>P.O. BOX 3488<br>PORTLAND, OREGON 97208-3488 |
| Personal Loan Accounts<br>Available 24 hours a day, 7 days a week | 800-TO-WELLS | |
| Home Equity Loan Accounts<br>Available Mon - Fri 8am - 10pm ET and Sat - Sun 10:30am - 7pm ET | 866-HE-WELLS | |

### To Balance Your Account

| | | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, Check Card, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. | _____<br>_____<br>_____<br>_____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, D1118-02D, P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

Wachovia Bank and Wachovia Bank of Delaware are divisions of Wells Fargo Bank, N.A., Member FDIC

**WACHOVIA BANK ,  BRAWLEY COMMONS**



## Essential Checking

**WACHOVIA**

01    ⸺⸺8590    001    30    0    7    23,578

00006888 01 AV  0.340 01    5DG 23

DIANNA  LEE  JENKINS
116  MILBROS  LN                          PB
MOORESVILLE  NC  281175410

---

## Essential Checking

4/14/2011 thru 5/12/2011

Account number:          ⸺8590
Account owner(s):        DIANNA LEE JENKINS



### Account Summary

| | |
|---|---|
| Opening balance 4/14 | $772.00 |
| Deposits and other credits | 1,400.00 + |
| Other withdrawals and service fees | 75.00 - |
| **Closing balance 5/12** | **$2,097.00** |

### Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| 4/15 | 400.00 | DEPOSIT   WELLS FARGO BANK    04/15 BRAWLEY/COM       MOORESVILLE  NC 8016C002784 | |
| 4/18 | 500.00 | DEPOSIT   WELLS FARGO BANK    04/17 BRAWLEY/COM       MOORESVILLE  NC 8016C003337 | |
| 4/18 | 500.00 | DEPOSIT   WELLS FARGO BANK    04/18 LAKE/NORMAN       MOORESVILLE  NC 8016C000624 | |
| **Total** | **$1,400.00** | | |

### Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 4/29 | 75.00 | PURCHASE    LOWE'S FOODS #241    04/27 4828514197918    MOORESVILLE  NC 8016V227100 |
| **Total** | **$75.00** | |

Read the latest updates about the integration efforts underway between
Wells Fargo and Wachovia. Visit wellsfargo.com/wachovia/news.

RH1-12133 006888 13305112S013 NNNN NNNN NNNNNNN000001

# Essential Checking

**WACHOVIA**

02    ███████6590    001    30        0    7        23,579

---

## Customer Service Information

| | Phone number | Address |
|---|---|---|
| Checking & Savings Accounts, Check Card & ATM Card | 800-WACHOVIA | WACHOVIA BANK |
| | 800-922-4684 | D1118-02D |
| TDD   (For the Hearing Impaired) | 800-835-7721 | P O BOX 563966 |
| En español para cuentas corrientes y de ahorros | 800-326-8977 | CHARLOTTE NC 28256-3966 |
| Bank By Mail (Deposits Only) | | WACHOVIA BANK, N.A. |
| | | A WELLS FARGO COMPANY |
| | | P.O. BOX 3488 |
| | | PORTLAND, OREGON 97208-3488 |
| Personal Loan Accounts | 800-TO-WELLS | |
| Available 24 hours a day, 7 days a week | | |
| Home Equity Loan Accounts | 866-HE-WELLS | |
| Available Mon - Fri 8am - 10pm ET and Sat - Sun 10:30am - 7pm ET | | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, Check Card, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | | | | |
| 2. Write in the closing balance shown on the front of account statement.  _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement.  _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.  _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above.  _____ | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, D1118-02D, P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

Wachovia Bank and Wachovia Bank of Delaware are divisions of Wells Fargo Bank, N.A., Member FDIC

---

**WACHOVIA BANK ,  BRAWLEY COMMONS**



## Essential Checking

| 01 | 8590 | 001 | 30 | 0 | 7 | 24,966 |

**WACHOVIA**

00007097 01 AV  0.340 01   5DG 24

|...||..||..||..||.|..||.|.|..|.|..||||....||.||..||

**DIANNA  LEE  JENKINS**
**116  MILBROS  LN**                    PB
**MOORESVILLE  NC  281175410**

---

## Essential Checking

5/13/2011 thru 6/13/2011

Account number:            1    8590
Account owner(s):       DIANNA LEE JENKINS

### Account Summary



| Opening balance 5/13 | $2,097.00 |
|---|---|
| **Closing balance 6/13** | **$2,097.00** |

**AMENDMENT TO FUNDS AVAILABILITY POLICY**
Effective June 22, 2011, we will increase the amount of funds made available to you if a hold is placed against your deposit.  If a hold is placed, the first $200 of the deposit will be available to you on the first *Business Day* (second *Business Day* for certain Alaska deposits) after the day of your deposit.  We will notify you if a hold is placed against your deposit and when the full amount of your deposit will become available.



RH112165 007097 16505194013 NNNN NNNN NNNNNNNN000001

---

**WACHOVIA BANK , BRAWLEY COMMONS**

# Essential Checking

**WACHOVIA**

02     ████████8590   001   30     0    7     24,967

## Customer Service Information

|  | Phone number | Address |
|---|---|---|
| Checking & Savings Accounts, Check Card & ATM Card | 800-WACHOVIA | WACHOVIA BANK |
|  | 800-922-4684 | D1118-02D |
|    TDD   (For the Hearing Impaired) | 800-835-7721 | P O BOX 563966 |
|    En español para cuentas corrientes y de ahorros | 800-326-8977 | CHARLOTTE NC 28256-3966 |
| | | |
| Bank By Mail (Deposits Only) | | WACHOVIA BANK, N.A. |
|  | | A WELLS FARGO COMPANY |
|  | | P.O. BOX 3488 |
|  | | PORTLAND, OREGON 97208-3488 |
| | | |
| Personal Loan Accounts | 800-TO-WELLS | |
| Available 24 hours a day, 7 days a week | | |
| Home Equity Loan Accounts | 866-HE-WELLS | |
| Available Mon - Fri 8am - 10pm ET and Sat - Sun 10:30am - 7pm ET | | |

## To Balance Your Account

|  | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
|  | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, Check Card, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | | | | |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
|  _____ | | | | |
|  _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, D1118-02D, P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

Wachovia Bank and Wachovia Bank of Delaware are divisions of Wells Fargo Bank, N.A., Member FDIC



## Essential Checking

| 01 | 8590 | 001 | 30 | 0 | 7 | 24,609 |

00007352 01 AV  0.340 01  5DG 25

**DIANNA LEE JENKINS**
**116 MILBROS LN**                              PB
**MOORESVILLE NC 281175410**

---

# Essential Checking                                    6/14/2011 thru 7/13/2011

Account number:           8590
Account owner(s):    DIANNA LEE JENKINS

## Account Summary

| | |
|---|---|
| Opening balance 6/14 | $2,097.00 |
| Deposits and other credits | 12,400.00 + |
| Other withdrawals and service fees | 1,000.00 − |
| **Closing balance 7/13** | **$13,497.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/17 | 8,000.00 | DEPOSIT   WELLS FARGO BANK      06/17 LAKE/NORMAN      MOORESVILLE NC 8016C004690 |
| 6/20 | 4,400.00 | DEPOSIT   WELLS FARGO BANK      06/18 LAKE/NORMAN      MOORESVILLE NC 8016C005328 |
| **Total** | **$12,400.00** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 7/11 | 500.00 | WITHDRAWAL   WELLS FARGO BANK      07/10 LA            LA MIRADA   CA 8016S001816 |
| 7/12 | 500.00 | WITHDRAWAL   WELLS FARGO BANK      07/12 LA            LA MIRADA   CA 8016S002607 |
| **Total** | **$1,000.00** | |



RH112195 007352 19505094013 NNNN NNNN NNNNNNN0000001

---

# Essential Checking

**WACHOVIA**

| 02 | ▓▓▓▓8590 | 001 | 30 | 0 | 7 | 24,610 |

---

## Customer Service Information

| | Phone number | Address |
|---|---|---|
| Checking & Savings Accounts, Check Card & ATM Card | 800-WACHOVIA | WACHOVIA BANK |
| | 800-922-4684 | D1118-02D |
| TDD   (For the Hearing Impaired) | 800-835-7721 | P O BOX 563966 |
| En español para cuentas corrientes y de ahorros | 800-326-8977 | CHARLOTTE NC 28256-3966 |
| | | |
| Bank By Mail (Deposits Only) | | WACHOVIA BANK, N.A. |
| | | A WELLS FARGO COMPANY |
| | | P.O. BOX 3488 |
| | | PORTLAND, OREGON 97208-3488 |

Personal Loan Accounts                800-TO-WELLS
Available 24 hours a day, 7 days a week
Home Equity Loan Accounts          866-HE-WELLS
Available Mon - Fri 8am - 10pm ET and Sat - Sun 10:30am - 7pm ET

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, Check Card, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | | | | |
| 2. Write in the closing balance shown on the front of account statement.  _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement.  _____ | | | | |
|   _____ | | | | |
|   _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3.  _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.  _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the amount in Step 1 above.  _____ | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, D1118-02D, P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

Wachovia Bank and Wachovia Bank of Delaware are divisions of Wells Fargo Bank, N.A., Member FDIC

---



# Essential Checking

| 01 | 8590 | 001 | 30 | 0 | 7 | 25,149 |

00007566 01 AV  0.340 01    5DG 26

**DIANNA LEE JENKINS**
**116 MILBROS LN**                          PB
**MOORESVILLE NC 281175410**

---



# Essential Checking

7/14/2011 thru 8/11/2011

Account number:         8590
Account owner(s):      DIANNA LEE JENKINS

## Account Summary

| | |
|---|---|
| Opening balance 7/14 | $13,497.00 |
| Other withdrawals and service fees | 1,500.00 - |
| **Closing balance 8/11** | **$11,997.00** |

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|---|---|---|---|
| 7/14 | 500.00 | WITHDRAWAL  WELLS FARGO BANK<br>LA          LA MIRADA   CA 8016S003435 | 07/14 |
| 7/18 | 500.00 | WITHDRAWAL  WELLS FARGO BANK<br>LA          LA MIRADA   CA 8016S004650 | 07/16 |
| 7/18 | 500.00 | WITHDRAWAL  WELLS FARGO BANK<br>LA          LA MIRADA   CA 8016S005077 | 07/18 |
| **Total** | **$1,500.00** | | |

# Essential Checking

**WACHOVIA**

02   ████████8590   001   30        0    7       25,150

---

## Customer Service Information

| | Phone number | Address |
|---|---|---|
| Checking & Savings Accounts, Check Card & ATM Card | 800-WACHOVIA | WACHOVIA BANK |
| | 800-922-4684 | D1118-02D |
| TDD   (For the Hearing Impaired) | 800-835-7721 | P O BOX 563966 |
| En español para cuentas corrientes y de ahorros | 800-326-8977 | CHARLOTTE NC 28256-3966 |

Bank By Mail (Deposits Only)

WACHOVIA BANK, N.A.
A WELLS FARGO COMPANY
P.O. BOX 3488
PORTLAND, OREGON 97208-3488

Personal Loan Accounts          800-TO-WELLS
Available 24 hours a day, 7 days a week
Home Equity Loan Accounts       866-HE-WELLS
Available Mon - Fri 8am - 10pm ET and Sat - Sun 10:30am - 7pm ET

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, Check Card, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. _____ | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, D1118-02D, P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

Wachovia Bank and Wachovia Bank of Delaware are divisions of Wells Fargo Bank, N.A., Member FDIC

---

**WACHOVIA BANK , BRAWLEY COMMONS**



# Essential Checking

| 01 | ████████8590 | 001 | 30 | 0 | 7 | 26,622 |

00007631 01 AV  0.340 01    5DG 26

**DIANNA LEE JENKINS**
**116  MILBROS  LN**                                    PB
**MOORESVILLE  NC  281175410**

---

# Essential Checking

8/12/2011 thru 9/13/2011



Account number:             ████████8590
Account owner(s):           DIANNA LEE JENKINS

## Account Summary

| | |
|---|---|
| Opening balance 8/12 | $11,997.00 |
| Other withdrawals and service fees | 1,500.00 - |
| **Closing balance 9/13** | **$10,497.00** |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 8/16 | 500.00 | WITHDRAWAL   WELLS FARGO BANK       08/16<br>LAKE/NORMAN      MOORESVILLE  NC 8016S009107 |
| 8/17 | 500.00 | WITHDRAWAL   WELLS FARGO BANK       08/17<br>LA          LA MIRADA    CA 8016S007666 |
| 8/18 | 500.00 | WITHDRAWAL   WELLS FARGO BANK       08/18<br>LA          LA MIRADA    CA 8016S008192 |
| **Total** | **$1,500.00** | |

IMPORTANT NOTICE - The enclosed Wells Fargo-Wachovia update insert contains a
story entitled "Financial solutions for college." The display in the story refers to the
Wells Fargo Student Loan for Parents. To learn more about this and other student loan
products, please visit wellsfargo.com/student today.

---

WACHOVIA BANK , BRAWLEY COMMONS

# Essential Checking

**WACHOVIA**

02    ████████8590    001    30        0    7        26,623

## Customer Service Information

|  | Phone number | Address |
|---|---|---|
| Checking & Savings Accounts, Check Card & ATM Card | 800-WACHOVIA<br>800-922-4684 | WACHOVIA BANK<br>D1118-02D |
| TDD   (For the Hearing Impaired) | 800-835-7721 | P O BOX 563966 |
| En español para cuentas corrientes y de ahorros | 800-326-8977 | CHARLOTTE NC 28256-3966 |
| Bank By Mail (Deposits Only) |  | WACHOVIA BANK, N.A.<br>A WELLS FARGO COMPANY<br>P.O. BOX 3488<br>PORTLAND, OREGON 97208-3488 |
| Personal Loan Accounts<br>Available 24 hours a day, 7 days a week | 800-TO-WELLS |  |
| Home Equity Loan Accounts<br>Available Mon - Fri 8am - 10pm ET and Sat - Sun 10:30am - 7pm ET | 866-HE-WELLS |  |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, Check Card, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | Total | | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, D1118-02D, P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

Wachovia Bank and Wachovia Bank of Delaware are divisions of Wells Fargo Bank, N.A., Member FDIC

**WACHOVIA BANK ,  BRAWLEY COMMONS**



### Essential Checking

**WACHOVIA**

| 01 | ▓▓▓8590 | 001 | 30 | 0 | 7 | 25,698 |
|----|---------|-----|----|----|----|---------|

00000711 01 AV 0.340 01  5DG 26

|ıl.ıll.ıl..ıll...ıll.ıl.ı.lı.ıl.ıll.ıll...ıll.lıl..ıll|

DIANNA  LEE  JENKINS
116  MILBROS  LN                          PB
MOORESVILLE  NC  281175410

---

## Essential Checking                    9/14/2011 thru 10/13/2011

Account number:           ▓▓▓8590
Account owner(s):       DIANNA LEE JENKINS

### Account Summary



| | |
|---|---|
| Opening balance 9/14 | $10,497.00 |
| Checks | 5,000.00 - |
| Other withdrawals and service fees | 500.00 - |
| **Closing balance 10/13** | **$4,997.00** |



## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 1002 | 5,000.00 | 10/03 | **Total** | **$5,000.00** | | | | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 10/03 | 500.00 | WITHDRAWAL   WELLS FARGO BANK       10/02 |
| | | LAKE/NORMAN        MOORESVILLE  NC 8016S008068 |
| **Total** | **$500.00** | |

---

RH11Z287 007711 2870457Z7013 NNNN NNNN NNNNNNN000001

## Essential Checking

**WACHOVIA**

02   ████████8590   001   30   0   7   25,699

---

## Customer Service Information

|  | Phone number | Address |
|---|---|---|
| Checking & Savings Accounts, Check Card & ATM Card | 800-WACHOVIA<br>800-922-4684 | WACHOVIA BANK<br>D1118-02D |
| TDD   (For the Hearing Impaired) | 800-835-7721 | P O BOX 563966 |
| En español para cuentas corrientes y de ahorros | 800-326-8977 | CHARLOTTE NC 28256-3966 |
| Bank By Mail (Deposits Only) |  | WACHOVIA BANK, N.A.<br>A WELLS FARGO COMPANY<br>P.O. BOX 3488<br>PORTLAND, OREGON 97208-3488 |
| Personal Loan Accounts<br>Available 24 hours a day, 7 days a week | 800-TO-WELLS |  |
| Home Equity Loan Accounts<br>Available Mon - Fri 8am - 10pm ET and Sat - Sun 10:30am - 7pm ET | 866-HE-WELLS |  |

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, Check Card, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | | | | |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ _____ _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, D1118-02D, P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

Wachovia Bank and Wachovia Bank of Delaware are divisions of Wells Fargo Bank, N.A., Member FDIC

---

# Wells Fargo ® Essential Checking



Account number: ▓▓▓▓▓▓8590   ■ October 15, 2011 - November 10, 2011

DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC 28117-5410

Your new Wells Fargo statement

# It's what you need to know — quickly and easily

See back side for details



# It's as simple as **A-B-C**

Welcome to Wells Fargo. Whatever you need, you'll find it fast—thanks to your new streamlined statement. It's comprehensive, but simple and easy to navigate, so you can pinpoint what you want to know.

**A** **Everything's there—at a glance**
Your new statement includes a checklist of convenient services linked to your account, along with other services you can choose to add.

**B** **Clear and concise summaries**
Get a quick overview of your accounts—arranged by account type. Also, individual account activity and interest summary sections are now easier to read.

**C** **All transactions in one place**
For each of your accounts, the transaction history section shows your deposits and withdrawals in date order, and includes the ending daily balance. You no longer need to look back and forth between deposits and withdrawals to balance your account.

If you have questions about your new statement, speak to your Banker or call the number at the top of your statement. Our Phone Bankers are available to assist you 24 hours a day, 7 days a week.

Thank you. We appreciate your business.

© 2011 Wells Fargo Bank, N.A. All rights reserved.
Member FDIC. (8-11 606603)





# Wells Fargo ® Essential Checking

Account number: ███████8590  ■  October 15, 2011 - November 10, 2011  ■  Page 1 of 4



DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC 28117-5410

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (338)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Welcome to Wells Fargo. We look forward to serving you as one company under the Wells Fargo name and continuing the tradition of outstanding personal service you've come to expect. We hope you will think of Wells Fargo as your financial home with the people, resources and guidance to help you succeed now and in the years ahead. For more information, speak to a banker or visit us at wellsfargo.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Rewards Program | ☐ |
| Online Statements | ☐ | Auto Transfer/Payment | ☐ |
| Mobile Banking | ☐ | Overdraft Protection | ☐ |
| My Spending Report | ☑ | Debit Card | ☐ |
| | | Overdraft Service | ☐ |

# ☑ IMPORTANT ACCOUNT INFORMATION

Starting December 11, 2011 if you currently receive separate monthly statements for this and other accounts, they may be combined if they have the same account owner(s) and same mailing address. The information you currently receive will not change - it will simply be consolidated into one easy-to-read statement to save you time when organizing your financial records. We hope you will enjoy this new convenience and "greener" approach. If you do not want your statements combined, please talk to your banker or call the number on your statement.

Welcome to your new Wells Fargo statement. Your new statement is designed to help you quickly locate information that is important to you. It includes an enhanced reader-friendly layout, new sections that allow key account information to be quickly reviewed, and transaction information presented in chronological order. For additional details, visit wellsfargo.com/newstatement. If you have

Account number: ⬛⬛⬛⬛8590  ▪ October 15, 2011 - November 10, 2011  ▪ Page 2 of 4


**WELLS FARGO**

questions about your new statement, speak to your Banker or call the number at the top of your statement. Our Phone Bankers are available to assist you 24 hours a day, 7 days a week.

## Activity summary

| | |
|---|---|
| Beginning balance on 10/15 | $4,997.00 |
| Deposits/Additions | 7,000.00 |
| Withdrawals/Subtractions | - 1,000.00 |
| **Ending balance on 11/10** | **$10,997.00** |

Account number: ⬛⬛⬛⬛8590

**DIANNA LEE JENKINS**

*North Carolina account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 053000219

### Overdraft Protection
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed at the top of your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 10/17 | | Deposit Made In A Branch/Store | 7,000.00 | | 11,997.00 |
| 11/7 | | ATM Withdrawal - 11/07 Mach ID 0296U 475 River Hwy. Mooresville NC 8016 0002829 | | 500.00 | 11,497.00 |
| 11/10 | | ATM Withdrawal - 11/10 Mach ID 0782A 15056 Rosecrans Ave. LA Mirada CA 8016 0001550 | | 500.00 | 10,997.00 |
| **Ending balance on 11/10** | | | | | **10,997.00** |
| **Totals** | | | **$7,000.00** | **$1,000.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

When this account was converted from Wachovia to Wells Fargo, any previous Overdraft or Returned Item (Insufficient Funds - NSF) fees did not carry over to this statement. Please refer to your last Wachovia account statement for information on Overdraft or Returned Item (Insufficient Funds - NSF) fees incurred prior to conversion.



# ✓ IMPORTANT ACCOUNT INFORMATION

Welcome to Wells Fargo. Good news - you can continue to use your current Wachovia Check Card or ATM Card with your existing PIN. You'll receive a new Wells Fargo card before your current card expires.

Create a budget, track spending, and receive alerts to monitor your account activity. Experience financial freedom when you use Wells Fargo's account alerts and other online money management tools. Use Wells Fargo Mobile so you can access your accounts on-the-go*. Go to wellsfargo.com to sign up or sign on today. *Service provider and applicable account activity fees may apply.

Account number: ⬛⬛⬛⬛8590 ■ October 15, 2011 – November 10, 2011 ■ Page 3 of 4



A Wells Fargo Way2Save Retirement account can be a great way to start your retirement savings. This account gives you the ease and convenience of automatic transfers and the security of FDIC insurance, up to applicable limits. Talk to your Wells Fargo banker, call 1-800-BEST-IRA (1-800-237-8472) or visit us online at wellsfargo.com.



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.                    $ |

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  | |
|  | |
|  | |
|  | |
| **Total** | $ | |

                                                                + $ |

**C** Add **A** and **B** to calculate the subtotal.          = $ |

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  | |
|  | |
|  | |
|  | |
|  | |
|  | |
|  | |
|  | |
|  | |
|  | |
|  | |
|  | |
|  | |
|  | |
|  | |
|  | |
|  | |
|  | |
|  | |
| **Total** | $ | |

                                                                - $ |

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.

                                                                = $ |

## General statement policies for Wells Fargo Bank

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Wells Fargo Servicing, P.O. Box 14415, Des Moines, IA 50306-3415. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

- **In case of errors or questions about your Direct Deposit Advance service**

  If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at Wells Fargo Bank, P. O. Box 6995, Portland, OR 97228-6995 as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

  In your letter, give us the following information:

  1. Your name and account number
  2. The dollar amount of the suspected error
  3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

  You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC.

# Wells Fargo® Essential Checking



Account number: ⬛⬛⬛⬛⬛590    ■  November 11, 2011 - December 12, 2011    ■  Page 1 of 3

DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC 28117-5410

## Questions?

*Available by phone 24 hours a day, 7 days a week:*

**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

華語 1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (338)
          P.O. Box 6995
          Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a Wells Fargo customer. We appreciate your business and understand that you are entrusting us with your banking needs. Let us assist you in finding the right accounts and services to help you reach your financial goals. Please visit us online at wellsfargo.com, call us at the number at the top of your statement, or visit any Wells Fargo store - we'd love to hear from you!

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Rewards Program | ☐ |
| Online Statements | ☑ | Auto Transfer/Payment | ☐ |
| Mobile Banking | ☐ | Overdraft Protection | ☐ |
| My Spending Report | ☑ | Debit Card | ☐ |
| | | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 11/11 | $10,997.00 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 4,966.87 |
| **Ending balance on 12/12** | **$6,030.13** |

Account number ⬛⬛⬛⬛⬛590

**DIANNA LEE JENKINS**

*North Carolina account terms and conditions apply*

For Direct Deposit and Automatic Payments use Routing Number (RTN):  053000219

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed at the top of your statement or visit your Wells Fargo branch.

(338) Ins =13
Sheet Seq = 0010879
Sheet 00001 of 00002

Account number: ▰▰▰▰▰▰▰8590  ■  November 11, 2011 - December 12, 2011  ■  Page 2 of 3



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 11/14 | | ATM Withdrawal - 11/11 Mach ID 0782A 15056 Rosecrans Ave. LA Mirada CA 8016 0002320 | | 500.00 | |
| 11/14 | | ATM Withdrawal - 11/14 Mach ID 0782A 15056 Rosecrans Ave. LA Mirada CA 8016 0003130 | | 500.00 | 9,997.00 |
| 11/15 | | ATM Withdrawal - 11/15 Mach ID 0782A 15056 Rosecrans Ave. LA Mirada CA 8016 0003549 | | 500.00 | 9,497.00 |
| 11/16 | | ATM Withdrawal - 11/16 Mach ID 0782A 15056 Rosecrans Ave. LA Mirada CA 8016 0003995 | | 500.00 | 8,997.00 |
| 11/17 | | ATM Withdrawal - 11/17 Mach ID 0782A 15056 Rosecrans Ave. LA Mirada CA 8016 0004352 | | 500.00 | 8,497.00 |
| 11/18 | | ATM Withdrawal - 11/18 Mach ID 0782A 15056 Rosecrans Ave. LA Mirada CA 8016 0004860 | | 500.00 | 7,997.00 |
| 11/21 | | ATM Withdrawal - 11/19 Mach ID 0782A 15056 Rosecrans Ave. LA Mirada CA 8016 0005679 | | 500.00 | 7,497.00 |
| 12/5 | 1003 | Check | | 412.50 | 7,084.50 |
| 12/8 | | POS Purchase - 12/08 Mach ID 000000 AT&T Mobility I Mooresville NC 8016 00581343016307538 ?McC=4814 | | 266.87 | 6,817.63 |
| 12/9 | | Check Crd Purchase 12/08 Fitness on Demand Mooresville NC 482851xxxxxx8016 001342637544821 ?McC=7997 | | 720.00 | 6,097.63 |
| 12/12 | 1016 | Check | | 67.50 | 6,030.13 |
| **Ending balance on 12/12** | | | | | **6,030.13** |
| **Totals** | | | **$0.00** | **$4,966.87** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 1003 | 12/5 | 412.50 | 1016 * | 12/12 | 67.50 |

\* *Gap in check sequence.*

When this account was converted from Wachovia to Wells Fargo, any previous Overdraft or Returned Item (Insufficient Funds - NSF) fees did not carry over to this statement. Please refer to your last Wachovia account statement for information on Overdraft or Returned Item (Insufficient Funds - NSF) fees incurred prior to conversion.

Account number: ⬛⬛⬛⬛⬛⬛⬛⬛3590  ▪ November 11, 2011 - December 12, 2011  ▪ Page 3 of 3



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** **Enter the ending balance** on this statement.  $ _____

**B** **List outstanding deposits and other credits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

▶ + $ _____

**C** Add **A** and **B** to calculate the subtotal.  = $ _____

**D** **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

▶ - $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.

= $ _____

## General statement policies for Wells Fargo Bank

▪ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Wells Fargo Servicing, P.O. Box 14415, Des Moines, IA 50306-3415. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of money during the time it takes us to complete our investigation.

▪ **In case of errors or questions about your Direct Deposit Advance® service**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at Wells Fargo Bank, P. O. Box 6995, Portland, OR 97228-6995 as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

1. Your name and account number
2. The dollar amount of the suspected error
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801

Member FDIC.  ⌂ LENDER

# Wells Fargo® Essential Checking



Account number: 1■■■■■8590   ■ December 13, 2011 - January 12, 2012   ■ Page 1 of 3

DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC 28117-5410

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-TO-WELLS**   (1-800-869-3557)

TTY: 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

Write: Wells Fargo Bank, N.A. (338)
        P.O. Box 6995
        Portland, OR  97228-6995

## You and Wells Fargo

Move money easily between your Wells Fargo accounts anytime via Wells Fargo Online Banking. Send money to another Wells Fargo customer's account. Even transfer money to or from your account at another U.S. bank*. Go to wellsfargo.com to sign up for Online Banking or sign on today.

*Transfer subject to daily dollar limits. Fees may apply for transfers of funds from Wells Fargo to other financial institutions.

## Account options

A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Rewards Program | ☐ |
| Online Statements | ☑ | Auto Transfer/Payment | ☐ |
| Mobile Banking | ☐ | Overdraft Protection | ☐ |
| My Spending Report | ☑ | Debit Card | ☑ |
| | | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 12/13 | $6,030.13 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 4,237.50 |
| **Ending balance on 1/12** | **$1,792.63** |

Account number: ■■■■■■8590

**DIANNA LEE JENKINS**

*North Carolina account terms and conditions apply*

For Direct Deposit and Automatic Payments use Routing Number (RTN): 053000219

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed at the top of your statement or visit your Wells Fargo branch.

Account number: ⬛⬛⬛⬛⬛8590 ▪ December 13, 2011 - January 12, 2012 ▪ Page 2 of 3



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 12/15 | | ATM Withdrawal - 12/15 Mach ID 0296U 475 River Hwy. Mooresville NC 8016 0007550 | | 500.00 | |
| 12/15 | 1004 | Check | | 237.50 | 5,292.63 |
| 12/16 | | ATM Withdrawal - 12/16 Mach ID 0782A 15056 Rosecrans Ave. LA Mirada CA 8016 0006322 | | 500.00 | 4,792.63 |
| 12/23 | | ATM Withdrawal - 12/23 Mach ID 0782A 15056 Rosecrans Ave. LA Mirada CA 8016 0008927 | | 500.00 | 4,292.63 |
| 12/30 | | ATM Withdrawal - 12/30 Mach ID 0782A 15056 Rosecrans Ave. LA Mirada CA 8016 0001371 | | 500.00 | 3,792.63 |
| 1/3 | | ATM Withdrawal - 01/02 Mach ID 0782A 15056 Rosecrans Ave. LA Mirada CA 8016 0002264 | | 500.00 | |
| 1/3 | | ATM Withdrawal - 01/03 Mach ID 0782A 15056 Rosecrans Ave. LA Mirada CA 8016 0002657 | | 500.00 | 2,792.63 |
| 1/5 | | ATM Withdrawal - 01/04 Mach ID 0782A 15056 Rosecrans Ave. LA Mirada CA 8016 0003352 | | 500.00 | 2,292.63 |
| 1/10 | | ATM Withdrawal - 01/10 Mach ID 0296U 475 River Hwy. Mooresville NC 8016 0007361 | | 500.00 | 1,792.63 |
| Ending balance on 1/12 | | | | | 1,792.63 |
| Totals | | | $0.00 | $4,237.50 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*



## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount |
|---|---|---|
| 1004 | 12/15 | 237.50 |

When this account was converted from Wachovia to Wells Fargo, any previous Overdraft or Returned Item (Insufficient Funds - NSF) fees did not carry over to this statement. Please refer to your last Wachovia account statement for information on Overdraft or Returned Item (Insufficient Funds - NSF) fees incurred prior to conversion.

✓ **IMPORTANT ACCOUNT INFORMATION**

For customers with Wells Fargo debit, check or ATM cards issued in IN, MN, OH and SD: Starting February 1, 2012, you can begin to use your card to make purchases where you enter your Personal Identification Number (PIN) to authorize your purchase. Refer to the applicable account agreement for more information, or contact the customer service number on your statement.

Account number: ████████590  ▪ December 13, 2011 - January 12, 2012  ▪ Page 3 of 3



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**[A]  Enter the ending balance** on this statement.      $ _____

**[B]  List outstanding deposits and other credits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

+ $ _____

**[C]  Add [A] and [B]** to calculate the subtotal.      = $ _____

**[D]  List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

- $ _____

**[E]  Subtract [D] from [C]** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.      = $ _____

## General statement policies for Wells Fargo Bank

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Wells Fargo Servicing, P.O. Box 14415, Des Moines, IA 50306-3415. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

- **In case of errors or questions about your Direct Deposit Advance[®] service**

  If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at Wells Fargo Bank, P. O. Box 6995, Portland, OR 97228-6995 as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

  In your letter, give us the following information:

  1. Your name and account number
  2. The dollar amount of the suspected error
  3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

  You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC.  🏠 EQUAL HOUSING LENDER

# Wells Fargo® Essential Checking



Account number: ▓▓▓▓▓▓8590  ■  January 13, 2012 - February 10, 2012  ■  Page 1 of 4

DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC 28117-5410

### Questions?

*Available by phone 24 hours a day, 7 days a week:*

**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

華語  1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (338)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a Wells Fargo customer. We appreciate your business and understand that you are entrusting us with your banking needs. Let us assist you in finding the right accounts and services to help you reach your financial goals. Please visit us online at wellsfargo.com, call us at the number at the top of your statement, or visit any Wells Fargo store - we'd love to hear from you!

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Rewards Program | ☐ |
| Online Statements | ☑ | Auto Transfer/Payment | ☐ |
| Mobile Banking | ☐ | Overdraft Protection | ☐ |
| My Spending Report | ☑ | Debit Card | ☑ |
| | | Overdraft Service | ☐ |

## ✔ IMPORTANT ACCOUNT INFORMATION

As a reminder, Wells Fargo may assess the following fees to your checking account for international transactions made with your debit card.

- Non-Wells Fargo ATM Withdrawal: $5 each per international transaction
- Non-Wells Fargo ATM Transfer: $2 each per transaction when you transfer available funds between your primary linked checking and savings accounts at select non-Wells Fargo ATMs

(Please note that the ATM owner or operator may also charge a fee.)

- International Purchase Transaction: 3% of the transaction amount is charged for each purchase made with your debit card in a foreign currency that has been converted into a U.S. dollar amount by a network

Account number: ████████8590 ▪ January 13, 2012 - February 10, 2012 ▪ Page 2 of 4



- Over-the-Counter Cash Disbursement: 3% of the transaction amount for each cash withdrawal at a non-Wells Fargo Bank outside the U.S.

For fee waiver details, refer to your applicable Wells Fargo Account Fee & Information Schedule.

If you have questions, please contact your local banker or call the phone number at the top of your statement. Thank you. We appreciate your business.

## Activity summary

| | |
|---|---|
| Beginning balance on 1/13 | $1,792.63 |
| Deposits/Additions | 1,800.00 |
| Withdrawals/Subtractions | - 982.50 |
| **Ending balance on 2/10** | **$2,610.13** |

Account number: ████████8590

**DIANNA LEE JENKINS**

*North Carolina account terms and conditions apply*

For Direct Deposit and Automatic Payments use Routing Number (RTN):  053000219

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed at the top of your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 1/19 | 1005 | Check | | 237.50 | 1,555.13 |
| 1/20 | | ATM Cash Deposit - 01/20 Mach ID 0296U 475 River Hwy. Mooresville NC 8016 0000904 | 1,300.00 | | 2,855.13 |
| 1/27 | 1017 | Check | | 245.00 | 2,610.13 |
| 1/30 | | ATM Withdrawal - 01/30 Mach ID 0296U 475 River Hwy. Mooresville NC 8016 0004419 | | 500.00 | 2,110.13 |
| 1/31 | | ATM Cash Deposit - 01/31 Mach ID 0296U 475 River Hwy. Mooresville NC 8016 0004962 | 500.00 | | 2,610.13 |
| **Ending balance on 2/10** | | | | | **2,610.13** |
| **Totals** | | | **$1,800.00** | **$982.50** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written  *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1005 | 1/19 | 237.50 | 1017 * | 1/27 | 245.00 |

* Gap in check sequence.

When this account was converted from Wachovia to Wells Fargo, any previous Overdraft or Returned Item (Insufficient Funds - NSF) fees did not carry over to this statement. Please refer to your last Wachovia account statement for information on Overdraft or Returned Item (Insufficient Funds - NSF) fees incurred prior to conversion.



 IMPORTANT ACCOUNT INFORMATION

For customers with Wells Fargo debit, check or ATM cards issued in IN, MN, OH and SD: Starting February 1, 2012, you can begin to use your card to make purchases where you enter your Personal Identification Number (PIN) to authorize your purchase. Refer to the applicable account agreement for more information, or contact the customer service number on your statement.

Account number: ████████590  ▪  January 13, 2012 - February 10, 2012  ▪  Page 4 of 4



---

## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**[A]** **Enter the ending balance** on this statement.  $ |

**[B]** **List outstanding deposits and other credits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Description | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| **Total** | $ | |

+ $ |

**[C]** Add **[A]** and **[B]** to calculate the subtotal.

= $ |

**[D]** **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Number/Description | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total** | $ | |

- $ |

**[E]** **Subtract [D] from [C]** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.

= $ |

---

## General statement policies for Wells Fargo Bank

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Wells Fargo Servicing, P.O. Box 14415, Des Moines, IA 50306-3415. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

- **In case of errors or questions about your Direct Deposit Advance° service**

  If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at Wells Fargo Bank, P. O. Box 6995, Portland, OR 97228-6995 as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

  In your letter, give us the following information:

  1. Your name and account number
  2. The dollar amount of the suspected error
  3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

  You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC. 🏠 UNDER

# Wells Fargo® Essential Checking

Account number: ⬛⬛⬛⬛⬛8590  ▪  February 11, 2012 - March 12, 2012  ▪  Page 1 of 3



DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC 28117-5410

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-TO-WELLS**  (1-800-869-3557)

TTY: 1-800-877-4833
*En español:* 1-877-727-2932

華語  1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

Write: Wells Fargo Bank, N.A. (338)
P.O. Box 6995
Portland, OR  97228-6995

---

## You and Wells Fargo

Online Banking with Wells Fargo
Are you aware of all the Online Banking services we offer? We continue to add to and improve our online features to meet your needs with services such as Mobile Banking, Account Alerts, and My Spending Report and Budget Watch. Visit wellsfargo.com for more information on any of these services.

## Account options

*A check mark in the box indicates you have these convenient services with your account.  Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Rewards Program | ☐ |
| Online Statements | ☑ | Auto Transfer/Payment | ☐ |
| Mobile Banking | ☐ | Overdraft Protection | ☐ |
| My Spending Report | ☑ | Debit Card | ☐ |
| | | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 2/11 | $2,610.13 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 337.50 |
| **Ending balance on 3/12** | **$2,272.63** |

Account number: ⬛⬛⬛⬛⬛8590

**DIANNA LEE JENKINS**

*North Carolina account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 053000219

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed at the top of your statement or visit your Wells Fargo branch.

Account number: ████████8590  ▪  February 11, 2012 - March 12, 2012  ▪  Page 2 of 3



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 2/15 | | ATM Withdrawal - 02/15 Mach ID 0296U 475 River Hwy. Mooresville NC 8016 0000807 | | 100.00 | 2,510.13 |
| 2/17 | 1006 | Check | | 237.50 | 2,272.63 |
| Ending balance on 3/12 | | | | | 2,272.63 |
| Totals | | | $0.00 | $337.50 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written    *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount |
|------|------|------|
| 1006 | 2/17 | 237.50 |

When this account was converted from Wachovia to Wells Fargo, any previous Overdraft or Returned Item (Insufficient Funds - NSF) fees did not carry over to this statement. Please refer to your last Wachovia account statement for information on Overdraft or Returned Item (Insufficient Funds - NSF) fees incurred prior to conversion.



# IMPORTANT ACCOUNT INFORMATION

Effective May 10, 2012, your account may be charged an ATM surcharge fee when you make a withdrawal with your Wells Fargo Debit or ATM Card at non-Wells Fargo ATMs that display the Instant Cash network logo. This fee is determined by the ATM owner or operator. As a reminder, Wells Fargo may assess a $2.50 per transaction fee when you make a transaction with your card at non-Wells Fargo ATMs that display the Instant Cash network logo.

For fee waiver details, refer to your Wells Fargo Consumer Account Fee & Information Schedule, or other applicable account disclosure.

If you have any questions, please contact your local banker or call the phone number at the top of your statement. Thank you.

Account number: ⬛⬛⬛⬛8590 ▪ February 11, 2012 - March 12, 2012 ▪ Page 3 of 3



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.          $ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|-------------|--------|
|             |        |
|             |        |
|             |        |
|             |        |
| **Total** $ |        |

                                              + $ _____

**C** Add **A** and **B** to calculate the subtotal.          = $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|--------------------|--------|
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
| **Total** $        |        |

                                              - $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.

                                              = $ _____

## General statement policies for Wells Fargo Bank

▪ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Wells Fargo Servicing, P.O. Box 14415, Des Moines, IA 50306-3415. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

▪ **In case of errors or questions about your Direct Deposit Advance® service**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at Wells Fargo Bank, P. O. Box 6995, Portland, OR 97228-6995 as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

1. Your name and account number
2. The dollar amount of the suspected error
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801                    Member FDIC. ⌂ LENDER

# Wells Fargo® Essential Checking

Account number: ████████8590  ▪  March 13, 2012 - April 11, 2012  ▪  Page 1 of 3



## Questions?

*Available by phone 24 hours a day, 7 days a week:*

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

華語  1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

Write: Wells Fargo Bank, N.A. (338)
   P.O. Box 6995
   Portland, OR  97228-6995

DIANNA LEE JENKINS
116 MILBROS LN
MOORESVILLE NC 28117-5410

## You and Wells Fargo

Keep things simple. Online Statements duplicate your traditional paper bank statement and are available anywhere, 24/7. More secure than mail - Online Statements can't get lost or misdirected to a previous residence and can be securely stored on disk. Reduce clutter and save the environment at the same time. With all of these advantages, who needs paper? Sign up for and view your Online Statements at wellsfargo.com.

## Account options

A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.

| Service | | Service | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Rewards Program | ☐ |
| Online Statements | ☑ | Auto Transfer/Payment | ☐ |
| Mobile Banking | ☐ | Overdraft Protection | ☐ |
| My Spending Report | ☑ | Debit Card | |
| | | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/13 | $2,272.63 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 1,094.37 |
| **Ending balance on 4/11** | **$1,178.26** |

Account number: ████████8590

**DIANNA LEE JENKINS**

*North Carolina account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN):  053000219

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed at the top of your statement or visit your Wells Fargo branch.

Account number: ▓▓▓▓▓▓▓▓8590 ▪ March 13, 2012 - April 11, 2012 ▪ Page 2 of 3



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 3/15 | | Check Crd Purchase 03/14 Horizon Eye Care M Mooresville NC 482851xxxxxx8016 162074578920144 ?McC=8042 | | 24.00 | 2,248.63 |
| 3/19 | 1007 | Check | | 237.50 | 2,011.13 |
| 3/21 | | Check Crd Purchase 03/21 State Bar of Cali 213-765-1506 CA 482851xxxxxx8016 282080727044360 ?McC=9399 | | 566.00 | 1,445.13 |
| 4/5 | | POS Purchase - 04/05 Mach ID 000000 at T Mobility I Mooresville NC 8016 00000209663603635 ?McC=4814 | | 266.87 | 1,178.26 |
| **Ending balance on 4/11** | | | | | 1,178.26 |
| **Totals** | | | **$0.00** | **$1,094.37** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written    *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount |
|--------|------|--------|
| 1007 | 3/19 | 237.50 |

Account number: ●●●●●●●●8590   ■ March 13, 2012 - April 11, 2012   ■ Page 3 of 3



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** **Enter the ending balance** on this statement.                 $ _____

**B** **List outstanding deposits and other credits** to your account that do not appear on this statement.  **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** $ |  |

+ $ _____

**C** Add **A** and **B** to calculate the subtotal.   = $ _____

**D** **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement.  **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** $ |  |

- $ _____

**E** **Subtract** **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.

= $ _____

## General statement policies for Wells Fargo Bank

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Wells Fargo Servicing, P.O. Box 14415, Des Moines, IA 50306-3415. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

- **In case of errors or questions about your Direct Deposit Advance® service**

  If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at Wells Fargo Bank, P. O. Box 6995, Portland, OR 97228-6995 as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

  In your letter, give us the following information:

  1. Your name and account number
  2. The dollar amount of the suspected error
  3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

  You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC.  LENDER